## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 7 |
| LIVE WELL FINANCIAL, INC., | Case No. 19-11317 (LSS) |
| Debtor. | |

## GLOBAL NOTES REGARDING THE DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES, LIST OF EQUITY SECURITY HOLDERS, AND STATEMENT OF FINANCIAL AFFAIRS

### Introduction

Live Well Financial, Inc., the debtor in the above-captioned chapter 7 case (the "Debtor"), files its (i) Schedules of Assets and Liabilities (the "Schedules"), (ii) List of Equity Security Holders, and (iii) Statement of Financial Affairs (the "Statements" and collectively, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtor has made reasonable and good faith efforts to prepare and file the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

On June 10, 2019 (the "Involuntary Petition Date"), three petitioning creditors filed an involuntary petition against the Debtor under chapter 7 of the Bankruptcy Code with the Bankruptcy Court.

On July 1, 2019 (the "Order for Relief Date"), the Bankruptcy Court entered the *Order for Relief* [D.I.49]. On that same date, the Office of the United States Trustee for Region 3 appointed David W. Carickoff as trustee of the Debtor's estate (the "Trustee").

The following global notes regarding the Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference into, and comprise an integral part of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements (i) are unaudited; (ii) do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles; (iii) were gathered from a variety of different sources available to the Debtor; and (iv) were prepared with such data to provide a cut-off as near as possible to the Order for Relief Date, except where the Schedules or Statements specify a different measuring date. For example, certain parts of the Statements use the filing of the case as the measuring date and, in such instances, the Involuntary Petition Date has been used.

Unless otherwise stated, the Schedules and Statements reflect the Debtor's net book value of assets and liabilities as of June 30, 2019.

## **Reservation of Rights**

Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements based on the information available and reviewed at the time of preparation. Further review of additional information may reveal inadvertent errors or omissions.

All rights of the Debtor, the Debtor's estate, and the Trustee are fully reserved to amend the Schedules and Statements from time to time as may be necessary or appropriate. Investigation and due diligence are ongoing.

Nothing contained in the Schedules and Statements, or in these Global Notes, shall constitute either a waiver of any rights of the Debtor, the estate or the Trustee or an admission by any of them with respect to any issue in this chapter 7 case, including without limitation any issues involving ownership of assets, values, amounts, security interests, liens, transfers, objections to claims, substantive consolidation, equitable subordination, whether a person or entity is an "insider" as that term is used in the Bankruptcy Code, any defenses, setoff, recoupment, characterization or recharacterization of claims, characterization of contracts, assumption or rejection of contracts or leases under the provisions of the Bankruptcy Code, and/or any claims or causes of action arising under the Bankruptcy Code or under any other applicable law relating to the recovery of assets or the avoidance of transfers for the benefit of creditors and the bankruptcy estate.

All rights of the Debtor, the estate, and the Trustee are fully reserved with respect to, among other things, (a) the values, amounts, classification, treatment, and/or characterization of the assets and liabilities listed on the Schedules and Statements; (b) the right to designate a claim listed on the Schedules or Statements as "disputed," "contingent," and/or "unliquidated"; or (c) any determination as to whether any claim listed on the Schedules or Statements may be exclusive or inclusive of contingent and/or additional unliquidated amounts.

All rights with respect to any claims, counterclaims, causes of action, defenses, or arguments are fully reserved, and nothing contained in the Schedules and Statements, or in these Global Notes, shall be deemed to be a waiver of any kind. Where the Debtor is named as a defendant in pending litigation, nothing contained in the Schedules and Statements, or in these Global Notes, shall be deemed to be an admission or determination with respect to, or a waiver of any defense or objection to, any claim, counterclaim, or cause of action asserted in such litigation, and all defenses, objections, and other rights with respect thereto are fully preserved.

The Trustee currently is investigating a number of prepetition transactions and transfers by the Debtor and related entities, as well as other potential challenges, claims, and causes of action. The fact that a particular claim or liability is not listed on the Schedules and Statements as being contingent, unliquidated, disputed, or subject to an offset as of the Order for Relief Date only reflects Mr. Haddock's knowledge in connection with such claim or liability as of the Order for Relief Date and does not bind the Trustee in any investigation, litigation, contested matter, adversary proceeding, civil action, or otherwise. The Trustee, on behalf of himself and on behalf of the Debtor's estate, expressly reserves all rights under applicable law, including without limitation Bankruptcy Code section 502(d) and any other right of setoff or offset under applicable law or rules, with respect to all parties, including all parties listed on Schedules D and E/F.

The Schedules and Statements have been signed by Glenwood L. Haddock. Mr. Haddock was the Chief Financial Officer of Live Well Financial, Inc. from January 2019 through July 2019 and prior to that served as Senior Director of Operations. Mr. Haddock currently is a consultant to the Trustee. In preparing, reviewing, and signing the Schedules and Statements, Mr. Haddock necessarily has relied upon the efforts, statements, and representations of other parties. Mr. Haddock has not (and could not have) personally verified the accuracy of every statement and representation set forth in the Schedules and Statements, including statements and representations concerning amounts owed to creditors.

## Confidential Information

There may be instances in the Schedules and Statements where it was deemed necessary or appropriate to redact from the public record information such as names, addresses, amounts, or other details. Typically, this approach has been used because of (a) an agreement between the particular Debtor and a third party, (b) concerns of confidentiality, or (c) concerns for the privacy of an individual. The addresses of former employees, directors and officers have not been listed in the Schedules and Statements and are on file with the Trustee. Any required notice or other document will be mailed to the address listed in the Debtor's books and records for such parties. In addition, the Debtor may be parties to executory contracts that contain confidentiality provisions and, where applicable, such confidential information has not been included in the Schedules or the Statements.

## Notes with Respect to Specific Schedules

### Schedule A/B

**Part 1, Question 3.** Cash values listed under Question 3 reflect statement balances as of June 30, 2019. Except for the Wells Fargo business checking account, the funds may be subject to claims asserted by certain creditors, including those listed on Schedule D.

**Part 3, Question 11.** Following is a breakdown of the accounts receivable listed under Question 11:

| Account Receivable | Description | Face Amount | Doubtful/ Uncollectible | Total |
|---|---|---|---|---|
| Contour Mortgage | Broker Premium | $6,593.46 | $0.00 | $6,593.46 |
| Guaranteed Rate | Broker Premium | $2,675.40 | $0.00 | $2,675.40 |
| Mortgage Direct | Broker Premium | $3,564.90 | $0.00 | $3,564.90 |
| Mortgage Direct | Broker Premium | $4,861.69 | $0.00 | $4,861.69 |
| Red Wagon Mortgage | Broker Premium | $8,897.09 | $0.00 | $8,897.09 |
| Thomas Scherr | Employee Note | $11,334.46 | $0.00 | $11,334.46 |
| | | | | **$37,927.00** |

**Part 4, Question 16.**  The values listed under Question 16 for the GNMA Bonds reflect the aggregate "Market Value" set forth on the U.S. Bank statements for accounts no. -06000 and -26000 as of June 30, 2019.  The "Market Value" listed for account no. -26000 corresponds to the collateral value listed on Schedule D for Flagstar Bank, FSB.  These bonds were surrendered to Flagstar Bank, FSB, pursuant to the *Stipulation Granting Flagstar Bank, FSB, a Federal Chartered Savings Bank, Limited Relief from the Automatic Stay* (*see* Order at D.I. 97).  The "Market Value" listed for account no. -06000 corresponds to the sum of the collateral values listed on Schedule D for Industrial and Commercial Bank of China Financial Services, LLC and for Mirae Asset Securities (USA) Inc.  No independent analysis has been undertaken for the "Markey Values" listed under Question 16.

**Part 7, Question 38-41.**  The Debtor's office furniture, equipment, and fixtures have been sold, abandoned or otherwise disposed of (*see*, *e.g.*, Order at D.I. 105).  The Trustee or his consultants have possession of the Debtor's servers and certain computer equipment.

**Part 9, Question 55.**  The two properties listed under question 55 were real estate owned (REO) as of June 30, 2019.  Subsequently, the Locust Grove, Virginia property was sold in July 2019 and the value listed under question 55 represents the net sale proceeds.  The Rockaway Beach, Missouri property remains REO and the value listed under question 55 represents the outstanding loan balance as of June 30, 2019.

**Part 11, Question 71.**  The first three loans listed under question 71 are Live Well-owned loans.  Together with the REO, these loans sometimes are referred to as the "scratch and dent" loans.

The approximately 230 loans warehoused with First Tennessee Bank, N.A. and listed under question 71 are in the process of being surrendered to the bank pursuant to the *Stay Relief Stipulation and Collateral Surrender Agreement* (*see* Order at D.I. 104).  The actual value ultimately realized from the liquidation of such loans could differ materially from the Debtor's net book value as of June 30, 2019.

## Schedule D

The Debtor may not have listed on Schedule D all parties that may assert their claims are secured.  *See* Global Notes to Schedule A/B above for information regarding certain specific asset values.

## Schedule E/F

**Part 1.**  The inclusion of any claim on Schedule E/F does not constitute an admission that such claim is entitled to priority treatment of any kind under section 507 of the Bankruptcy Code.  All rights are fully reserved to dispute or to seek to reclassify the asserted priority status of any claim on any basis.

**Part 2.**  Reasonable efforts have been taken to report on Schedule E/F all known general unsecured claims against the Debtor as of the Order for Relief Date, according to the Debtor's books and records.

Certain claims listed on Schedule E/F, including without limitation the claims scheduled on behalf of Five Elms Coinvest, L.P., Five Elms Equity Fund I L.P., Five Elms Haakon, L.P., LWFVEST, LLC, North Hill Ventures, II LP, James Brown, Gantcher Family Limited, and Eric Legoff, may relate to the purchase and sale of certain preferred stock issued by the Debtor and such claims may be subject to subordination.

The total amount of unsecured claims listed on Schedule E/F does not include any amounts for potential deficiency claims of creditors listed on Schedule D.

## Schedule G

Reasonable efforts have been made to identify contracts and leases that existed as of the Order for Relief Date. The inclusion of a particular agreement on Schedule G shall not constitute or be deemed to be an admission that such an agreement is an executory contract or an unexpired lease that was in effect on the Order for Relief Date or that such agreement was or remains valid or enforceable, nor shall it be deemed an assumption of any such agreement. Similarly, the omission of any particular agreement from Schedule G shall not constitute or be deemed to be an admission that such agreement is not an executory contract or an unexpired lease, nor shall it be deemed to be a rejection of any such agreement. All rights of the Debtor, the Debtor's estate, and the Trustee under the Bankruptcy Code with respect to all such agreements are fully reserved.

Certain month-to-month non-residential real property leases have been listed on Schedule G out of an abundance of caution. All non-residential real property leases listed on Schedule G have been terminated or rejected, as applicable, by no later than either the Order for Relief Date or such other date as is set forth in the *Order Pursuant to Sections 105, 365, and 554 of the Bankruptcy Code and Bankruptcy Rules 6006 and 6007 Authorizing (I) the Rejection of Certain Unexpired Leases of Nonresidential Real Property and (II) Abandonment of Related Personal Property* (D.I. 105).

### Note with Respect to List of Equity Security Holders

According to the Debtor's books and records, as of the Involuntary Petition Date, Michael C. Hild was the holder of approximately 54.88% of the common stock of the Debtor and no other party held five percent (5%) or more of the Debtor's common stock.

### Notes with Respect to Specific Statements

## Part 1, Question 2

The amounts of non-business revenue listed under Question 2 are revenues from bond trading activities during the respective periods per the Debtor's books and records. These amounts do not reflect losses from such bond trading activities, which may materially

reduce such amounts.  The actual amounts of non-business revenue may differ materially from those reflected in the Debtor's books and records.

## Part 2, Question 3

The amounts listed under Question 3 and on Attachment 3 are transfers which, according to the Debtor's books and records, were made during the period from March 12, 2019 to June 10, 2019, other than (i) regular employee compensation, (ii) transfers where the aggregate value transferred to a particular party was less than $6,825, and (iii) transfers listed under Question 4 below.

## Part 2, Question 4

The amounts listed under Question 4 and on Attachment 4 are transfers which, according to the Debtor's books and records, were made during the period from June 10, 2018 to June 10, 2019 either to an "insider," as that term is defined in Bankruptcy Code section 101(31), or that may have benefited an insider.

Transfers that may have benefited an insider include transfers to the Debtor's lenders either as part of loan transactions or in connection with the surrender of certain collateral.  In each case the debt was guaranteed by an insider, Michael C. Hild.

Transfers to insiders include payroll, expense reimbursement, director fees, and guaranty fees.  For payroll, the Debtor paid such amounts to Paychex, Inc., the Debtor's third party payroll processor, which made the applicable payments to the employees.

## Part 2, Question 7

The Debtor has used reasonable efforts to report all legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the Debtor was a defendant or respondent within one year prior to the Involuntary Petition Date.

As of the Involuntary Petition Date, the Debtor was or had been a plaintiff or party to approximately 100 state foreclosure actions or similar lawsuits in connection with its now-terminated residential mortgage origination and servicing business.  Upon information and belief, the Debtor has been or will be substituted as a party in such litigation by the successor servicer or another party.  Due to the volume of such foreclosure actions, they have not been listed under Question 7.

Since the Order for Relief Date, the Debtor and certain of its former officers and employees have been named as defendants in a civil action filed by the U.S. Securities and Exchange Commission. *See* Case Civil Action No. 1:19-cv-8086 (S.D.N.Y.).

## Part 13, Question 30

The amounts listed under Question 30 and on Attachment 30 also appear under Part 2, Question 4 and on Attachment 4.

---

**Fill in this information to identify the case:**

Debtor name **Live Well Financial, Inc.**

United States Bankruptcy Court for the: DISTRICT OF DELAWARE

Case number (if known) **19-11317-LSS**

☐ Check if this is an amended filing

# Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **1/01/2019** to **Filing Date** | ■ Operating a business<br>☐ Other | **$4,951,912.36** |
| **For prior year:** From **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other | **$32,437,553.88** |
| **For year before that:** From **1/01/2017** to **12/31/2017** | ■ Operating a business<br>☐ Other | **$89,189,323.77** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ☐ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **1/01/2019** to **Filing Date** | **GNMA Bond Income** 1/1/2019-6/30/2019 | **$19,201,290.49** |
| **For prior year:** From **1/01/2018** to **12/31/2018** | **GNMA Bond Income** 1/1/2018-12/31/2018 | **$46,024,213.75** |
| **For year before that:** From **1/01/2017** to **12/31/2017** | **GNMA Bond Income** 1/1/2017-12/31/2017 | **$61,677,266.00** |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

Software Copyright (c) 2019 CINGroup - www.cincompass.com

Debtor    **Live Well Financial, Inc.**                                                    Case number (if known) **19-11317-LSS**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.  **See Attachment 3** | **Various** | **$121,437,501.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.  **See Attachment 4** | **Various** | **$7,749,115.89** | **Transfers to insiders** |
| 4.2.  **See Attachment 4** | **Various** | **$955,212,176.97** | **Loan repayments, debt guaranteed by an insider** |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| **Republic Bank & Trust Company**<br>**9600 Brownsboro Rd**<br>**Louisville, KY 40241-3901** | **Collateral Surrender Agreement for 66 loans** | **5/24/2019** | **$14,023,722.73** |
| **Customers Bank**<br>**99 Bridge St**<br>**Phoenixville, PA 19460-3411** | **Collateral Surrender Agreement for 17 loans** | **6/4/2019** | **$2,493,598.55** |

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **Republic Bank & Trust Company**<br>**9600 Brownsboro Rd**<br>**Louisville, KY 40241-3901** | **Money was taken from pledge account and applied to outstanding loan balance.**<br>Last 4 digits of account number:_____ | **5/16/2019** | **$653,997.68** |

Debtor   **Live Well Financial, Inc.** _____   Case number *(if known)* **19-11317-LSS** _____

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **Flagstar Bank, FSB**<br>**5151 Corporate Dr**<br>**Troy, MI 48098-2639** | **Money was taken from pledge account and applied to outstanding loan balance.**<br>Last 4 digits of account number:_____ | **5/9/2019** | **$300,907.04** |
| **Flagstar Bank, FSB**<br>**5151 Corporate Dr**<br>**Troy, MI 48098-2639** | **Money was taken from clearing account and applied to outstanding loan balance.**<br>Last 4 digits of account number:_____ | **5/9/2019-5/24/2019** | **$201,904.16** |
| **Flagstar Bank, FSB**<br>**5151 Corporate Dr**<br>**Troy, MI 48098-2639** | **Money was taken from funding account and applied to outstanding loan balance.**<br>Last 4 digits of account number:_____ | **5/9/2019** | **$712.42** |
| **Customers Bank**<br>**99 Bridge St**<br>**Phoenixville, PA 19460-3411** | **Money was taken from funding account and applied to outstanding loan balance.**<br>Last 4 digits of account number:_____ | **5/20/2019** | **$336,099.84** |
| **Customers Bank**<br>**99 Bridge St**<br>**Phoenixville, PA 19460-3411** | **Money was taken from funding account and applied to outstanding loan balance.**<br>Last 4 digits of account number:_____ | **5/20/2019** | **$455,470.16** |

**Part 3:**   **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

   ☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.   **See Attachment 7** | | **See Attachment 7** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ☒ None

**Part 4:**   **Certain Gifts and Charitable Contributions**

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

   ☒ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:**   **Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

   ☒ None

Software Copyright (c) 2019 CINGroup - www.cincompass.com

| Debtor | **Live Well Financial, Inc.** | | | Case number *(if known)*  **19-11317-LSS** |

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B  *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
| --- | --- | --- | --- |

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

    ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- | --- |
| 11.1. | **Bayard, P.A.**<br>**600 N King St Ste 400**<br>**Wilmington, DE 19801-3722** | | **5/22/2019** | **$75,000.00** |
| | **Email or website address**<br>**https://www.bayardlaw.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.2. | **Bayard, P.A.**<br>**600 N King St Ste 400**<br>**Wilmington, DE 19801-3722** | | **5/29/2019** | **$52,497.60** |
| | **Email or website address**<br>**https://www.bayardlaw.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.3. | **Getzler Henrich & Associates LLC**<br>**295 Madison Ave Fl 20**<br>**New York, NY 10017-6358** | | **6/14/2019** | **$100,000.00** |
| | **Email or website address**<br>**https://getzlerhenrich.com/** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ☑ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
| --- | --- | --- | --- |

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2

Software Copyright (c) 2019 CINGroup - www.cincompass.com

| Debtor | Live Well Financial, Inc. | Case number *(if known)* | 19-11317-LSS |
|---|---|---|---|

years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

---

**Part 7:**   Previous Locations

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

---

**Part 8:**   Health Care Bankruptcies

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:**   Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Names; Social Security Numbers; Dates of Birth; Addresses; Account Numbers**

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Live Well Financial, Inc. 401(k) Profit Sharing Plan & Trust** | EIN:  **20-2752826** |

Has the plan been terminated?
■ No
☐ Yes

---

**Part 10:**   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

---

Software Copyright (c) 2019 CINGroup - www.cincompass.com

| Debtor | **Live Well Financial, Inc.** | Case number *(if known)* **19-11317-LSS** |
|---|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Government National Mortgage Association**<br>**451 7th St SW # B-133**<br>**Washington, DC 20410-0001** | | **Funds in GNMA P&I account at First Tennessee Bank, N.A. (acct. # -0016)** | |
| **Government National Mortgage Association**<br>**451 7th St SW # B-133**<br>**Washington, DC 20410-0001** | | **Funds in GNMA T&I account at First Tennessee Bank, N.A. (acct. # -0009)** | |
| **TIAA, FSB, f/k/a/ Everbank**<br>**501 Riverside Ave**<br>**Jacksonville, FL 32202-4934** | | **Funds in Trust for Everbank accout at Republic Bank & Trust Co. (acct. # -4933) subject to reconciliation** | |

| **Part 12:** | **Details About Environment Information** |
|---|---|

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

Software Copyright (c) 2019 CINGroup - www.cincompass.com

| Debtor | Live Well Financial, Inc. | Case number *(if known)* 19-11317-LSS |
| --- | --- | --- |

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
| --- | --- | --- | --- |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
| --- | --- |

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
| --- | --- | --- |

26. **Books, records, and financial statements**
   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
   ☐ None

| Name and address | Date of service<br>From-To |
| --- | --- |
| 26a.1.  **Paula Foster (address on file)** | **2/2009 to 6/2019** |

   26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

   ☐ None

| Name and address | Date of service<br>From-To |
| --- | --- |
| 26b.1.  **Keiter Stephens Hurst Gary & Shreaves PC**<br>**4401 Dominion Blvd**<br>**Glen Allen, VA 23060-3379** | **6/2017 to 6/2019** |

| Debtor | Live Well Financial, Inc. | Case number *(if known)* | **19-11317-LSS** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **Live Well Financial, Inc.** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. **Flagstar Bank, FSB**<br>**5151 Corporate Dr**<br>**Troy, MI 48098-2639** |
| 26d.2. **Customers Bank**<br>**99 Bridge St**<br>**Phoenixville, PA 19460-3411** |
| 26d.3. **Republic Bank & Trust Company**<br>**9600 Brownsboro Rd**<br>**Louisville, KY 40241-3901** |
| 26d.4. **First Tennessee Bank, N.A.**<br>**165 Madison Ave**<br>**Memphis, TN 38103-2723** |
| 26d.5. **Mirae Asset Securities (USA), Inc.**<br>**810 7th Ave Fl 37**<br>**New York, NY 10019-5847** |
| 26d.6. **Industrial and Commercial Bank of China**<br>**1633 Broadway**<br>**New York, NY 10019-6708** |
| 26d.7. **Federal Housing Administration**<br>**451 7th St SW**<br>**Washington, DC 20410-0001** |
| 26d.8. **Government National Mortgage Association**<br>**451 7th St SW Rm B-133**<br>**Washington, DC 20410-0001** |
| 26d.9. **Federal National Mortgage Association**<br>**1700 Market St Ste 3100**<br>**Philadelphia, PA 19103-3901** |
| 26d.10. **National Mortgage Licensing System**<br>**9237 Ward Pkwy Ste 300**<br>**Kansas City, MO 64114-3347** |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in

Software Copyright (c) 2019 CINGroup - www.cincompass.com

| Debtor | Live Well Financial, Inc. | | Case number *(if known)* | **19-11317-LSS** |
|---|---|---|---|---|

control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Michael C. Hild (address on file)** | | **President, CEO, Chairman of the Board, Shareholder** | **54.88** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Stuart Cantor (address on file)** | | **Board of Directors, Shareholder** | **1.40** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Glenwood L. Haddock (address on file)** | | **Chief Financial Officer, Vice President** | **0** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Eric G. Rohr (address on file)** | | **Chief Financial Officer, Vice President** | **12/2008 to 12/2018** |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **See Attachment 30** | **7,749,115.89** | **Various** | |
| | **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

Software Copyright (c) 2019 CINGroup - www.cincompass.com

Debtor   **Live Well Financial, Inc.**                                    Case number *(if known)* **19-11317-LSS**

### Part 14   Signature and Declaration

WARNING — Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      **September 9, 2019**

Signature of individual signing on behalf of the debtor

**Glenwood L. Haddock**
Printed name

Position or relationship to debtor      **Vice President and CFO**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
■ Yes

Software Copyright (c) 2019 CINGroup - www.cincompass.com

Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| A4 International, Inc. 2222 Michelson Dr., Suite 437 Irvine, CA  92612 | | 03/21/2019 | $7,191.88 | Vendor |
| A4 International, Inc. 2222 Michelson Dr., Suite 437 Irvine, CA  92612 | | 03/21/2019 | $7,191.87 | Vendor |
| | Total | | $14,383.75 | |
| Accountemps 12400 Collections Center Drive Chicago, IL  60693 | | 03/21/2019 | $1,446.50 | Vendor |
| Accountemps 12400 Collections Center Drive Chicago, IL  60693 | | 03/21/2019 | $1,505.20 | Vendor |
| Accountemps 12400 Collections Center Drive Chicago, IL  60693 | | 03/21/2019 | $1,480.74 | Vendor |
| Accountemps 12400 Collections Center Drive Chicago, IL  60693 | | 03/21/2019 | $1,505.20 | Vendor |
| Accountemps 12400 Collections Center Drive Chicago, IL  60693 | | 04/17/2019 | $1,505.20 | Vendor |
| Accountemps 12400 Collections Center Drive Chicago, IL  60693 | | 04/17/2019 | $1,505.20 | Vendor |
| Accountemps 12400 Collections Center Drive Chicago, IL  60693 | | 05/08/2019 | $1,505.20 | Vendor |
| Accountemps 12400 Collections Center Drive Chicago, IL  60693 | | 05/08/2019 | $1,505.20 | Vendor |
| Accountemps 12400 Collections Center Drive Chicago, IL  60693 | | 05/08/2019 | $81.29 | Vendor |
| Accountemps 12400 Collections Center Drive Chicago, IL  60693 | | 05/08/2019 | $1,505.20 | Vendor |
| Accountemps 12400 Collections Center Drive Chicago, IL  60693 | | 05/08/2019 | $552.65 | Vendor |
| Accountemps 12400 Collections Center Drive Chicago, IL  60693 | | 05/08/2019 | $1,745.22 | Vendor |
| Accountemps 12400 Collections Center Drive Chicago, IL  60693 | | 05/08/2019 | $2,320.00 | Vendor |
| Accountemps 12400 Collections Center Drive Chicago, IL  60693 | | 05/17/2019 | $1,793.36 | Vendor |
| | Total | | $19,956.16 | |
| Ajilon Professional Staffing Dept CH 14031 Palatine, IL  60055-4031 | | 03/21/2019 | $1,102.40 | Vendor |
| Ajilon Professional Staffing Dept CH 14031 Palatine, IL  60055-4031 | | 03/21/2019 | $224.06 | Vendor |
| Ajilon Professional Staffing Dept CH 14031 Palatine, IL  60055-4031 | | 03/21/2019 | $1,102.40 | Vendor |
| Ajilon Professional Staffing Dept CH 14031 Palatine, IL  60055-4031 | | 03/21/2019 | $213.73 | Vendor |
| Ajilon Professional Staffing Dept CH 14031 Palatine, IL  60055-4031 | | 03/21/2019 | $1,102.40 | Vendor |
| Ajilon Professional Staffing Dept CH 14031 Palatine, IL  60055-4031 | | 03/21/2019 | $134.36 | Vendor |
| Ajilon Professional Staffing Dept CH 14031 Palatine, IL  60055-4031 | | 03/21/2019 | $1,102.40 | Vendor |
| Ajilon Professional Staffing Dept CH 14031 Palatine, IL  60055-4031 | | 03/21/2019 | $82.68 | Vendor |
| Ajilon Professional Staffing Dept CH 14031 Palatine, IL  60055-4031 | | 04/17/2019 | $1,102.40 | Vendor |
| Ajilon Professional Staffing Dept CH 14031 Palatine, IL  60055-4031 | | 04/17/2019 | $103.35 | Vendor |
| Ajilon Professional Staffing Dept CH 14031 Palatine, IL  60055-4031 | | 05/08/2019 | $1,102.40 | Vendor |
| Ajilon Professional Staffing Dept CH 14031 Palatine, IL  60055-4031 | | 05/08/2019 | $106.66 | Vendor |
| Ajilon Professional Staffing Dept CH 14031 Palatine, IL  60055-4031 | | 05/08/2019 | $1,102.40 | Vendor |
| Ajilon Professional Staffing Dept CH 14031 Palatine, IL  60055-4031 | | 05/08/2019 | $137.66 | Vendor |
| Ajilon Professional Staffing Dept CH 14031 Palatine, IL  60055-4031 | | 05/08/2019 | $1,102.40 | Vendor |
| Ajilon Professional Staffing Dept CH 14031 Palatine, IL  60055-4031 | | 05/08/2019 | $17.36 | Vendor |
| Ajilon Professional Staffing Dept CH 14031 Palatine, IL  60055-4031 | | 05/08/2019 | $1,102.40 | Vendor |
| Ajilon Professional Staffing Dept CH 14031 Palatine, IL  60055-4031 | | 05/08/2019 | $155.03 | Vendor |
| Ajilon Professional Staffing Dept CH 14031 Palatine, IL  60055-4031 | | 05/08/2019 | $1,102.40 | Vendor |
| Ajilon Professional Staffing Dept CH 14031 Palatine, IL  60055-4031 | | 05/08/2019 | $83.09 | Vendor |
| Ajilon Professional Staffing Dept CH 14031 Palatine, IL  60055-4031 | | 05/08/2019 | $1,102.40 | Vendor |
| Ajilon Professional Staffing Dept CH 14031 Palatine, IL  60055-4031 | | 05/08/2019 | $138.08 | Vendor |
| Ajilon Professional Staffing Dept CH 14031 Palatine, IL  60055-4031 | | 05/08/2019 | $1,102.40 | Vendor |
| Ajilon Professional Staffing Dept CH 14031 Palatine, IL  60055-4031 | | 05/08/2019 | $103.35 | Vendor |
| Ajilon Professional Staffing Dept CH 14031 Palatine, IL  60055-4031 | | 05/08/2019 | $973.97 | Vendor |
| | Total | | $15,702.18 | |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | | 03/21/2019 | $930.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | | 03/21/2019 | $21.60 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | | 03/21/2019 | $960.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | | 03/21/2019 | $21.60 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | | 03/21/2019 | $1,364.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | | 03/21/2019 | $21.60 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | | 03/21/2019 | $960.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | | 03/21/2019 | $21.60 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | | 03/21/2019 | $1,364.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | | 03/21/2019 | $25.58 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | | 03/21/2019 | $21.87 | Vendor |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 03/21/2019 | $924.19 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 03/21/2019 | $21.47 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 03/21/2019 | $960.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 03/21/2019 | $21.60 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 03/21/2019 | $1,364.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 03/21/2019 | $127.88 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 03/21/2019 | $22.95 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 03/21/2019 | $621.94 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 03/21/2019 | $14.45 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 03/21/2019 | $5,812.50 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 03/21/2019 | $960.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 03/21/2019 | $21.60 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 03/21/2019 | $1,364.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 03/21/2019 | $51.15 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 03/21/2019 | $22.14 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 04/17/2019 | $960.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 04/17/2019 | $21.60 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 04/17/2019 | $1,364.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 04/17/2019 | $21.60 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 04/17/2019 | $930.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 04/17/2019 | $21.60 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $960.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $21.60 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $1,023.20 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $19.19 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $21.87 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $1,364.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $409.20 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $25.92 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $778.88 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $18.09 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $960.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $36.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $22.14 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $1,023.20 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $21.60 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $1,364.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $485.93 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $26.73 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $960.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $21.60 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $1,023.20 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $21.60 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $909.45 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $14.40 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $924.19 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $21.47 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $960.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $21.60 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $1,023.20 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $21.60 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $1,364.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $767.25 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $29.70 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $930.00 | Vendor |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $104.63 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $23.22 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $6,864.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $6,864.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $930.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $145.31 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $23.85 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $420.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $9.45 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $1,023.20 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $35.81 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $22.10 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $1,364.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $805.61 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $30.11 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $793.60 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $17.28 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $1,364.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $242.96 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $24.17 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $520.03 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $8.24 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $960.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $21.60 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $830.80 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $18.09 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $1,364.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $971.85 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $31.86 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $1,364.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $242.96 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $24.17 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $930.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $136.59 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $23.72 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $891.25 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $20.70 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $992.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $133.18 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $23.53 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $242.96 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $2.57 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $1,364.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $562.65 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $27.54 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $960.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $21.60 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $1,099.73 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $17.42 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $818.40 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/08/2019 | $12.96 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/17/2019 | $742.06 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/17/2019 | $17.24 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/17/2019 | $756.40 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | 05/17/2019 | $16.47 | Vendor |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

| Transferee's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | | 05/17/2019 | $1,176.45 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | | 05/17/2019 | $18.63 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | | 05/17/2019 | $756.00 | Vendor |
| AppleOne Employment Services Accounts Receivable P.O. Box 29048 Glendale, CA 91209-9048 | | 05/17/2019 | $17.01 | Vendor |
| | **Total** | | **$78,181.29** | |
| Arthur J. Gallagher, RMS 39735 Treasury Center Chicago, IL  60694-9700 | | 03/21/2019 | $300.00 | Vendor |
| Arthur J. Gallagher, RMS 39735 Treasury Center Chicago, IL  60694-9700 | | 03/21/2019 | $150.00 | Vendor |
| Arthur J. Gallagher, RMS 39735 Treasury Center Chicago, IL  60694-9700 | | 04/17/2019 | $300.00 | Vendor |
| Arthur J. Gallagher, RMS 39735 Treasury Center Chicago, IL  60694-9700 | | 04/17/2019 | $600.00 | Vendor |
| Arthur J. Gallagher, RMS 39735 Treasury Center Chicago, IL  60694-9700 | | 04/17/2019 | $900.00 | Vendor |
| Arthur J. Gallagher, RMS 39735 Treasury Center Chicago, IL  60694-9700 | | 04/17/2019 | $600.00 | Vendor |
| Arthur J. Gallagher, RMS 39735 Treasury Center Chicago, IL  60694-9700 | | 05/10/2019 | $1,200.00 | Vendor |
| Arthur J. Gallagher, RMS 39735 Treasury Center Chicago, IL  60694-9700 | | 05/10/2019 | $1,200.00 | Vendor |
| Arthur J. Gallagher, RMS 39735 Treasury Center Chicago, IL  60694-9700 | | 05/10/2019 | $600.00 | Vendor |
| Arthur J. Gallagher, RMS 39735 Treasury Center Chicago, IL  60694-9700 | | 05/10/2019 | $100.00 | Vendor |
| Arthur J. Gallagher, RMS 39735 Treasury Center Chicago, IL  60694-9700 | | 05/10/2019 | $300.00 | Vendor |
| Arthur J. Gallagher, RMS 39735 Treasury Center Chicago, IL  60694-9700 | | 05/10/2019 | $450.00 | Vendor |
| Arthur J. Gallagher, RMS 39735 Treasury Center Chicago, IL  60694-9700 | | 05/10/2019 | $300.00 | Vendor |
| Arthur J. Gallagher, RMS 39735 Treasury Center Chicago, IL  60694-9700 | | 05/10/2019 | $600.00 | Vendor |
| Arthur J. Gallagher, RMS 39735 Treasury Center Chicago, IL  60694-9700 | | 05/10/2019 | $50.00 | Vendor |
| Arthur J. Gallagher, RMS 39735 Treasury Center Chicago, IL  60694-9700 | | 05/10/2019 | $300.00 | Vendor |
| Arthur J. Gallagher, RMS 39735 Treasury Center Chicago, IL  60694-9700 | | 06/07/2019 | $150.00 | Vendor |
| | **Total** | | **$8,100.00** | |
| Bank of Oklahoma | | 03/13/2019 | $4,140.62 | Unsecured Loan Repayments |
| Bank of Oklahoma | | 03/21/2019 | $16,035.16 | Unsecured Loan Repayments |
| Bank of Oklahoma | | 04/17/2019 | $8,945.31 | Unsecured Loan Repayments |
| | **Total** | | **$29,121.09** | |
| Baseline Analytics, LLC 450 State Rd 13 North #328 St. Johns, FL 32259 | | 04/17/2019 | $4,682.72 | Vendor |
| Baseline Analytics, LLC 450 State Rd 13 North #328 St. Johns, FL 32259 | | 04/17/2019 | $500.00 | Vendor |
| Baseline Analytics, LLC 450 State Rd 13 North #328 St. Johns, FL 32259 | | 04/17/2019 | $6,000.00 | Vendor |
| Baseline Analytics, LLC 450 State Rd 13 North #328 St. Johns, FL 32259 | | 04/17/2019 | $1,000.00 | Vendor |
| Baseline Analytics, LLC 450 State Rd 13 North #328 St. Johns, FL 32259 | | 04/17/2019 | $1,000.00 | Vendor |
| Baseline Analytics, LLC 450 State Rd 13 North #328 St. Johns, FL 32259 | | 04/17/2019 | $500.00 | Vendor |
| Baseline Analytics, LLC 450 State Rd 13 North #328 St. Johns, FL 32259 | | 04/17/2019 | $3,644.00 | Vendor |
| Baseline Analytics, LLC 450 State Rd 13 North #328 St. Johns, FL 32259 | | 04/17/2019 | $1,500.00 | Vendor |
| Baseline Analytics, LLC 450 State Rd 13 North #328 St. Johns, FL 32259 | | 04/17/2019 | $4,500.00 | Vendor |
| Baseline Analytics, LLC 450 State Rd 13 North #328 St. Johns, FL 32259 | | 04/17/2019 | $4,000.00 | Vendor |
| | **Total** | | **$27,326.72** | |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | | 03/21/2019 | $125.00 | Vendor |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 03/21/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 04/17/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 04/17/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 04/17/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 04/17/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 04/17/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 04/17/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 04/17/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 04/17/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 04/17/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 04/17/2019 | $125.00 | Vendor |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 04/17/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 04/17/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 04/17/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 04/17/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 04/17/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 04/17/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 04/17/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 04/17/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 04/17/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 04/17/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 04/17/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 04/17/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 04/17/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 04/17/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 04/17/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 04/17/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 04/17/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |

Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/01/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.<br>Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| Bay Docs, Inc. 890 Lamont Avenue Suite 101 Novato CA 94945 | 05/10/2019 | $125.00 | Vendor |
| | **Total** | **$35,625.00** | |
| Bayard, P. A. 600 North King St. Suite 400 Wilmington, DE  19801 | 05/22/2019 | $75,000.00 | Vendor |
| Bayard, P. A. 600 North King St. Suite 400 Wilmington, DE  19801 | 05/29/2019 | $3,315.00 | Vendor |
| Bayard, P. A. 600 North King St. Suite 400 Wilmington, DE  19801 | 05/29/2019 | $49,182.60 | Vendor |
| | **Total** | **$127,497.60** | |
| BB&T Item Processing Center P O Box 580050 Charlotte, NC 28258-0050 | 03/18/2019 | $849.61 | Unsecured Loan Repayments |
| BB&T Item Processing Center P O Box 580050 Charlotte, NC 28258-0050 | 04/10/2019 | $20,429.69 | Unsecured Loan Repayments |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| BB&T Item Processing Center P O Box 580050 Charlotte, NC 28258-0050 | | 04/15/2019 | $917.97 | Unsecured Loan Repayments |
| BB&T Item Processing Center P O Box 580050 Charlotte, NC 28258-0050 | | 04/17/2019 | $7,089.84 | Unsecured Loan Repayments |
| BB&T Item Processing Center P O Box 580050 Charlotte, NC 28258-0050 | | 05/09/2019 | $27,207.02 | Unsecured Loan Repayments |
| | Total | | $56,494.13 | |
| Bloomberg Finance LP PO Box 416604 Boston, MA 02241-6604 | | 04/17/2019 | $2,312.50 | Services |
| Bloomberg Finance LP PO Box 416604 Boston, MA 02241-6604 | | 04/17/2019 | $205.23 | Services |
| Bloomberg Finance LP PO Box 416604 Boston, MA 02241-6604 | | 04/17/2019 | $127.50 | Services |
| Bloomberg Finance LP PO Box 416604 Boston, MA 02241-6604 | | 04/17/2019 | $127.50 | Services |
| Bloomberg Finance LP PO Box 416604 Boston, MA 02241-6604 | | 04/17/2019 | $127.50 | Services |
| Bloomberg Finance LP PO Box 416604 Boston, MA 02241-6604 | | 04/17/2019 | $33.96 | Services |
| Bloomberg Finance LP PO Box 416604 Boston, MA 02241-6604 | | 04/17/2019 | $4,994.27 | Services |
| Bloomberg Finance LP PO Box 416604 Boston, MA 02241-6604 | | 04/17/2019 | $4,994.27 | Services |
| Bloomberg Finance LP PO Box 416604 Boston, MA 02241-6604 | | 04/17/2019 | $66.59 | Services |
| Bloomberg Finance LP PO Box 416604 Boston, MA 02241-6604 | | 04/17/2019 | $44.39 | Services |
| Bloomberg Finance LP PO Box 416604 Boston, MA 02241-6604 | | 04/17/2019 | $787.99 | Services |
| Bloomberg Finance LP PO Box 416604 Boston, MA 02241-6604 | | 05/10/2019 | $100.00 | Services |
| Bloomberg Finance LP PO Box 416604 Boston, MA 02241-6604 | | 05/10/2019 | $8.88 | Services |
| Bloomberg Finance LP PO Box 416604 Boston, MA 02241-6604 | | 05/10/2019 | $4,945.06 | Services |
| Bloomberg Finance LP PO Box 416604 Boston, MA 02241-6604 | | 05/10/2019 | $4,945.05 | Services |
| Bloomberg Finance LP PO Box 416604 Boston, MA 02241-6604 | | 05/10/2019 | $65.93 | Services |
| Bloomberg Finance LP PO Box 416604 Boston, MA 02241-6604 | | 05/10/2019 | $43.96 | Services |
| Bloomberg Finance LP PO Box 416604 Boston, MA 02241-6604 | | 05/10/2019 | $906.25 | Services |
| Bloomberg Finance LP PO Box 416604 Boston, MA 02241-6604 | | 05/10/2019 | $63.75 | Services |
| Bloomberg Finance LP PO Box 416604 Boston, MA 02241-6604 | | 05/10/2019 | $63.75 | Services |
| Bloomberg Finance LP PO Box 416604 Boston, MA 02241-6604 | | 05/10/2019 | $63.75 | Services |
| | Total | | $25,028.08 | |
| Bluestone Analytics 600 East Water Street, Suite E Charlottesville, VA 22902 | | 03/21/2019 | $5,000.00 | Vendor |
| Bluestone Analytics 600 East Water Street, Suite E Charlottesville, VA 22902 | | 03/21/2019 | $2,000.00 | Vendor |
| Bluestone Analytics 600 East Water Street, Suite E Charlottesville, VA 22902 | | 05/01/2019 | $5,000.00 | Vendor |
| Bluestone Analytics 600 East Water Street, Suite E Charlottesville, VA 22902 | | 05/01/2019 | $2,000.00 | Vendor |
| | Total | | $14,000.00 | |
| Brett Rome c/o North Hill Ventures, II LP 535 Boylston Street, 6th Floor Boston, MA 02116 | | 03/25/2019 | $35,423.21 | Unsecured Loan Repayments |
| | Total | | $35,423.21 | |
| Bruce Barnes 4410 Calle Mar De Armonia San Diego, CA 92130 | | 04/26/2019 | $878.00 | Other Employee Related |
| Bruce Barnes 4410 Calle Mar De Armonia San Diego, CA 92130 | | 04/26/2019 | $180.12 | Other Employee Related |
| Bruce Barnes 4410 Calle Mar De Armonia San Diego, CA 92130 | | 04/26/2019 | $229.97 | Other Employee Related |
| Bruce Barnes 4410 Calle Mar De Armonia San Diego, CA 92130 | | 04/26/2019 | $42.30 | Other Employee Related |
| Bruce Barnes 4410 Calle Mar De Armonia San Diego, CA 92130 | | 05/30/2019 | $8,871.22 | Other Employee Related |
| | Total | | $10,201.61 | |
| Bruch Hanna LLP 1099 New York Ave., NW, Suite 500 Washington, DC 20001 | | 03/21/2019 | $38,605.71 | Vendor |
| Bruch Hanna LLP 1099 New York Ave., NW, Suite 500 Washington, DC 20001 | | 03/21/2019 | $235,892.46 | Vendor |
| | Total | | $274,498.17 | |
| Compu-Link Corp. d/b/a Celink | | 04/30/2019 | $54,431.14 | Vendor |
| Compu-Link Corp. d/b/a Celink | | 05/31/2019 | $55,544.98 | Vendor |
| Compu-Link Corp. d/b/a Celink | | 03/31/3019 | $51,611.16 | Vendor |
| | Total | | $161,587.28 | |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | | 03/21/2019 | $34,530.54 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | | 03/21/2019 | $18,249.16 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | | 03/21/2019 | $16,722.82 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | | 03/21/2019 | $10,129.21 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | | 03/21/2019 | $2,611.22 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | | 03/21/2019 | $1,096.42 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | | 03/21/2019 | $1,585.06 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | | 03/21/2019 | $825.01 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | | 03/21/2019 | $2,643.69 | Vendor |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 03/21/2019 | $1,514.45 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 03/21/2019 | $1,582.37 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 03/21/2019 | $887.87 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 03/21/2019 | $190.14 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 03/21/2019 | $95.08 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 03/21/2019 | $34.10 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 03/21/2019 | $87.74 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 03/21/2019 | $439.96 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 03/21/2019 | $217.57 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 03/21/2019 | $211.28 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 03/21/2019 | $122.62 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 03/21/2019 | $19.51 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 03/21/2019 | $6.17 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 03/21/2019 | $18.28 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 04/17/2019 | $36,230.35 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 04/17/2019 | $19,567.38 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 04/17/2019 | $18,079.81 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 04/17/2019 | $11,043.81 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 04/17/2019 | $2,749.08 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 04/17/2019 | $1,374.54 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 04/17/2019 | $474.03 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 04/17/2019 | $1,375.12 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 04/17/2019 | $2,755.09 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 04/17/2019 | $1,623.70 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 04/17/2019 | $1,694.16 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 04/17/2019 | $1,005.56 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 04/17/2019 | $200.18 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 04/17/2019 | $100.09 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 04/17/2019 | $397.04 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 04/17/2019 | $28.24 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 04/17/2019 | $100.09 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 04/17/2019 | $477.23 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 04/17/2019 | $235.56 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 04/17/2019 | $228.80 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 04/17/2019 | $176.54 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 04/17/2019 | $20.54 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 04/17/2019 | $20.54 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 04/17/2019 | $6.37 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 04/17/2019 | $20.54 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 05/17/2019 | $35,267.32 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 05/17/2019 | $19,937.73 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 05/17/2019 | $16,983.94 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 05/17/2019 | $12,432.89 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 05/17/2019 | $2,651.97 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 05/17/2019 | $2,705.83 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 05/17/2019 | $1,655.46 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 05/17/2019 | $1,523.34 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 05/17/2019 | $1,067.19 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 05/17/2019 | $193.11 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 05/17/2019 | $465.14 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 05/17/2019 | $251.94 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 05/17/2019 | $208.42 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 05/17/2019 | $187.35 | Vendor |
| Cigna Healthcate Wells Fargo 1700 Lincoln Street, Lower Level 3 Lock Box # 59 Denver, CO 80274 | 05/17/2019 | $19.82 | Vendor |
| **Total** | | **$289,356.11** | |

Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| Cole Schotz P.C. Court Plaza North 25 Main St., P.O. Box 800 Hackensack, NJ 07602-0800 | 03/21/2019 | $17,056.48 | Vendor |
| Cole Schotz P.C. Court Plaza North 25 Main St., P.O. Box 800 Hackensack, NJ 07602-0800 | 05/06/2019 | $3,078.50 | Vendor |
| **Total** | | **$20,134.98** | |
| COMCAST PO BOX 37601 PHILADELPHIA, PA 19101-0601 | 03/21/2019 | $3,750.99 | Services |
| COMCAST PO BOX 37601 PHILADELPHIA, PA 19101-0601 | 05/01/2019 | $3,732.92 | Services |
| COMCAST PO BOX 37601 PHILADELPHIA, PA 19101-0601 | 05/17/2019 | $3,732.92 | Services |
| **Total** | | **$11,216.83** | |
| Comergence Compliance Monitoring, LLC Dept 3232 PO Box 12 3232 Dallas, TX 75312-3232 | 03/21/2019 | $7,548.50 | Vendor |
| Comergence Compliance Monitoring, LLC Dept 3232 PO Box 12 3232 Dallas, TX 75312-3232 | 04/17/2019 | $8,160.00 | Vendor |
| **Total** | | **$15,708.50** | |
| Compass Analytics LLC 580 California St., Suite 1725 San Francisco, CA 94104 | 03/21/2019 | $5,750.00 | Vendor |
| Compass Analytics LLC 580 California St., Suite 1725 San Francisco, CA 94104 | 03/28/2019 | $5,750.00 | Vendor |
| **Total** | | **$11,500.00** | |
| Credit Plus, Inc. 15365 Collections Center Drive Chicago, IL 60693 | 03/21/2019 | $6,165.40 | Vendor |
| Credit Plus, Inc. 15365 Collections Center Drive Chicago, IL 60693 | 03/21/2019 | $3,488.10 | Vendor |
| Credit Plus, Inc. 15365 Collections Center Drive Chicago, IL 60693 | 03/21/2019 | $1,465.72 | Vendor |
| Credit Plus, Inc. 15365 Collections Center Drive Chicago, IL 60693 | 03/21/2019 | $689.53 | Vendor |
| Credit Plus, Inc. 15365 Collections Center Drive Chicago, IL 60693 | 04/05/2019 | $0.00 | Vendor |
| Credit Plus, Inc. 15365 Collections Center Drive Chicago, IL 60693 | 04/05/2019 | $0.00 | Vendor |
| **Total** | | **$11,808.75** | |
| Customers Bank Attn:  Lenee Miller 3705 Quakerbridge Road Suite 100 Hamilton, NJ 08619 | 03/22/2019 | $3,123.01 | Secured Debt |
| Customers Bank Attn:  Lenee Miller 3705 Quakerbridge Road Suite 100 Hamilton, NJ 08619 | 03/22/2019 | $360,869.48 | Secured Debt |
| Customers Bank Attn:  Lenee Miller 3705 Quakerbridge Road Suite 100 Hamilton, NJ 08619 | 03/22/2019 | $626.61 | Secured Debt |
| Customers Bank Attn:  Lenee Miller 3705 Quakerbridge Road Suite 100 Hamilton, NJ 08619 | 03/22/2019 | $10,380.90 | Secured Debt |
| Customers Bank Attn:  Lenee Miller 3705 Quakerbridge Road Suite 100 Hamilton, NJ 08619 | 04/08/2019 | $109,249.13 | Secured Debt |
| Customers Bank Attn:  Lenee Miller 3705 Quakerbridge Road Suite 100 Hamilton, NJ 08619 | 04/08/2019 | $98,903.19 | Secured Debt |
| Customers Bank Attn:  Lenee Miller 3705 Quakerbridge Road Suite 100 Hamilton, NJ 08619 | 04/09/2019 | $635.59 | Secured Debt |
| Customers Bank Attn:  Lenee Miller 3705 Quakerbridge Road Suite 100 Hamilton, NJ 08619 | 04/10/2019 | $3,142.54 | Secured Debt |
| Customers Bank Attn:  Lenee Miller 3705 Quakerbridge Road Suite 100 Hamilton, NJ 08619 | 04/11/2019 | $129,603.54 | Secured Debt |
| Customers Bank Attn:  Lenee Miller 3705 Quakerbridge Road Suite 100 Hamilton, NJ 08619 | 04/11/2019 | $608.15 | Secured Debt |
| Customers Bank Attn:  Lenee Miller 3705 Quakerbridge Road Suite 100 Hamilton, NJ 08619 | 04/11/2019 | $221,604.16 | Secured Debt |
| Customers Bank Attn:  Lenee Miller 3705 Quakerbridge Road Suite 100 Hamilton, NJ 08619 | 04/11/2019 | $626.55 | Secured Debt |
| Customers Bank Attn:  Lenee Miller 3705 Quakerbridge Road Suite 100 Hamilton, NJ 08619 | 04/11/2019 | $7,161.14 | Secured Debt |
| Customers Bank Attn:  Lenee Miller 3705 Quakerbridge Road Suite 100 Hamilton, NJ 08619 | 04/12/2019 | $626.67 | Secured Debt |
| Customers Bank Attn:  Lenee Miller 3705 Quakerbridge Road Suite 100 Hamilton, NJ 08619 | 04/13/2019 | $4,214.23 | Secured Debt |
| Customers Bank Attn:  Lenee Miller 3705 Quakerbridge Road Suite 100 Hamilton, NJ 08619 | 04/17/2019 | -$940.75 | Secured Debt |
| Customers Bank Attn:  Lenee Miller 3705 Quakerbridge Road Suite 100 Hamilton, NJ 08619 | 04/17/2019 | $106,659.19 | Secured Debt |
| Customers Bank Attn:  Lenee Miller 3705 Quakerbridge Road Suite 100 Hamilton, NJ 08619 | 04/17/2019 | $626.74 | Secured Debt |
| Customers Bank Attn:  Lenee Miller 3705 Quakerbridge Road Suite 100 Hamilton, NJ 08619 | 04/17/2019 | $3,654.82 | Secured Debt |
| Customers Bank Attn:  Lenee Miller 3705 Quakerbridge Road Suite 100 Hamilton, NJ 08619 | 04/22/2019 | -$834.49 | Secured Debt |
| Customers Bank Attn:  Lenee Miller 3705 Quakerbridge Road Suite 100 Hamilton, NJ 08619 | 04/22/2019 | $338,394.92 | Secured Debt |
| Customers Bank Attn:  Lenee Miller 3705 Quakerbridge Road Suite 100 Hamilton, NJ 08619 | 04/22/2019 | $600.00 | Secured Debt |
| Customers Bank Attn:  Lenee Miller 3705 Quakerbridge Road Suite 100 Hamilton, NJ 08619 | 04/22/2019 | $11,839.57 | Secured Debt |
| Customers Bank Attn:  Lenee Miller 3705 Quakerbridge Road Suite 100 Hamilton, NJ 08619 | 04/30/2019 | -$2,175.59 | Secured Debt |
| Customers Bank Attn:  Lenee Miller 3705 Quakerbridge Road Suite 100 Hamilton, NJ 08619 | 04/30/2019 | $96,725.41 | Secured Debt |
| Customers Bank Attn:  Lenee Miller 3705 Quakerbridge Road Suite 100 Hamilton, NJ 08619 | 04/30/2019 | $626.67 | Secured Debt |
| Customers Bank Attn:  Lenee Miller 3705 Quakerbridge Road Suite 100 Hamilton, NJ 08619 | 04/30/2019 | $3,523.51 | Secured Debt |
| **Total** | | **$1,510,074.89** | |
| Department of Veteran Affairs Administrative & Loan Accounting Center (105/241A) 1615 Woodward Street Austin, TX 78772-0001 | 03/12/2019 | $8,060.35 | Other Mortgage Insurance Premium |
| Department of Veteran Affairs Administrative & Loan Accounting Center (105/241A) 1615 Woodward Street Austin, TX 78772-0001 | 04/01/2019 | $6,000.00 | Other Mortgage Insurance Premium |
| Department of Veteran Affairs Administrative & Loan Accounting Center (105/241A) 1615 Woodward Street Austin, TX 78772-0001 | 04/15/2019 | $1,593.31 | Other Mortgage Insurance Premium |
| Department of Veteran Affairs Administrative & Loan Accounting Center (105/241A) 1615 Woodward Street Austin, TX 78772-0001 | 04/15/2019 | $1,520.66 | Other Mortgage Insurance Premium |
| Department of Veteran Affairs Administrative & Loan Accounting Center (105/241A) 1615 Woodward Street Austin, TX 78772-0001 | 04/15/2019 | -$10.66 | Other Mortgage Insurance Premium |
| Department of Veteran Affairs Administrative & Loan Accounting Center (105/241A) 1615 Woodward Street Austin, TX 78772-0001 | 04/15/2019 | -$82.18 | Other Mortgage Insurance Premium |
| Department of Veteran Affairs Administrative & Loan Accounting Center (105/241A) 1615 Woodward Street Austin, TX 78772-0001 | 05/01/2019 | $2,349.53 | Other Mortgage Insurance Premium |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| Department of Veteran Affairs Administrative & Loan Accounting Center (105/241A) 1615 Woodward Street Austin, TX 78772-0001 | 05/01/2019 | $37.95 | Other Mortgage Insurance Premium |
| Department of Veteran Affairs Administrative & Loan Accounting Center (105/241A) 1615 Woodward Street Austin, TX 78772-0001 | 05/10/2019 | $1,415.00 | Other Mortgage Insurance Premium |
| Department of Veteran Affairs Administrative & Loan Accounting Center (105/241A) 1615 Woodward Street Austin, TX 78772-0001 | 05/10/2019 | $6.25 | Other Mortgage Insurance Premium |
| **Total** | | **$20,910.21** | |
| Document Systems, Inc. 1800 W 213 Street Torrance, CA. 90501 | 03/21/2019 | $2,959.70 | Vendor |
| Document Systems, Inc. 1800 W 213 Street Torrance, CA. 90501 | 03/21/2019 | $10.00 | Vendor |
| Document Systems, Inc. 1800 W 213 Street Torrance, CA. 90501 | 04/17/2019 | $4,406.86 | Vendor |
| Document Systems, Inc. 1800 W 213 Street Torrance, CA. 90501 | 04/17/2019 | $10.00 | Vendor |
| **Total** | | **$7,386.56** | |
| Dorsey & Whitney LLP | 06/06/2019 | $15,000.00 | Vendor |
| **Total** | | **$15,000.00** | |
| Double Positive Marketing Group, Inc. 62865 Collection Center Drive Chicago, IL 60693-0628 | 03/22/2019 | $14,670.00 | Vendor |
| Double Positive Marketing Group, Inc. 62865 Collection Center Drive Chicago, IL 60693-0628 | 03/22/2019 | $14,670.00 | Vendor |
| **Total** | | **$29,340.00** | |
| Electronic Systems Inc. PO Box 603065 Charlotte, NC. 28260-3065 | 03/21/2019 | $14,173.24 | Vendor |
| Electronic Systems Inc. PO Box 603065 Charlotte, NC. 28260-3065 | 03/21/2019 | $425.20 | Vendor |
| Electronic Systems Inc. PO Box 603065 Charlotte, NC. 28260-3065 | 03/21/2019 | $3,992.31 | Vendor |
| Electronic Systems Inc. PO Box 603065 Charlotte, NC. 28260-3065 | 03/21/2019 | $119.77 | Vendor |
| Electronic Systems Inc. PO Box 603065 Charlotte, NC. 28260-3065 | 03/21/2019 | $2,467.00 | Vendor |
| Electronic Systems Inc. PO Box 603065 Charlotte, NC. 28260-3065 | 03/21/2019 | $74.01 | Vendor |
| Electronic Systems Inc. PO Box 603065 Charlotte, NC. 28260-3065 | 04/17/2019 | $3,653.74 | Vendor |
| Electronic Systems Inc. PO Box 603065 Charlotte, NC. 28260-3065 | 04/17/2019 | $109.61 | Vendor |
| Electronic Systems Inc. PO Box 603065 Charlotte, NC. 28260-3065 | 05/10/2019 | $3,992.31 | Vendor |
| Electronic Systems Inc. PO Box 603065 Charlotte, NC. 28260-3065 | 05/10/2019 | $119.77 | Vendor |
| Electronic Systems Inc. PO Box 603065 Charlotte, NC. 28260-3065 | 05/10/2019 | $822.50 | Vendor |
| Electronic Systems Inc. PO Box 603065 Charlotte, NC. 28260-3065 | 05/10/2019 | $24.68 | Vendor |
| Electronic Systems Inc. PO Box 603065 Charlotte, NC. 28260-3065 | 05/10/2019 | $2,467.00 | Vendor |
| Electronic Systems Inc. PO Box 603065 Charlotte, NC. 28260-3065 | 05/10/2019 | $74.01 | Vendor |
| Electronic Systems Inc. PO Box 603065 Charlotte, NC. 28260-3065 | 05/10/2019 | $822.50 | Vendor |
| Electronic Systems Inc. PO Box 603065 Charlotte, NC. 28260-3065 | 05/10/2019 | $24.68 | Vendor |
| Electronic Systems Inc. PO Box 603065 Charlotte, NC. 28260-3065 | 05/10/2019 | $2,467.00 | Vendor |
| Electronic Systems Inc. PO Box 603065 Charlotte, NC. 28260-3065 | 05/10/2019 | $74.01 | Vendor |
| **Total** | | **$35,903.34** | |
| Fannie Mae Attn: Lockbox 403207 6000 Feldwood Road College Park, GA 30349 | 03/21/2019 | $14,648.44 | Unsecured Loan Repayments |
| Fannie Mae Attn: Lockbox 403207 6000 Feldwood Road College Park, GA 30349 | 04/10/2019 | $9,199.22 | Unsecured Loan Repayments |
| Fannie Mae Attn: Lockbox 403207 6000 Feldwood Road College Park, GA 30349 | 04/17/2019 | $9,140.63 | Unsecured Loan Repayments |
| Fannie Mae Attn: Lockbox 403207 6000 Feldwood Road College Park, GA 30349 | 05/21/2019 | $17,675.78 | Unsecured Loan Repayments |
| **Total** | | **$50,664.07** | |
| First American Mortgage Solutions PO Box 31001-2268 Pasadena, CA 91110-2268 | 03/21/2019 | $7,332.10 | Vendor |
| **Total** | | **$7,332.10** | |
| FIRST Insurance Funding Corp. P O Box 7000 Carol Stream, IL 60197-7000 | 03/21/2019 | $16,912.17 | Vendor |
| FIRST Insurance Funding Corp. P O Box 7000 Carol Stream, IL 60197-7000 | 04/26/2019 | $16,912.17 | Vendor |
| FIRST Insurance Funding Corp. P O Box 7000 Carol Stream, IL 60197-7000 | 06/04/2019 | $9,358.16 | Vendor |
| **Total** | | **$43,182.50** | |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/12/2019 | $20,465.27 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/12/2019 | $188,316.67 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/12/2019 | $324.36 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/12/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/12/2019 | $161,378.86 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/12/2019 | $185.29 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/12/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/12/2019 | $208,871.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/12/2019 | $389.76 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/12/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/12/2019 | $17,808.35 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/12/2019 | $126,369.57 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/12/2019 | $237.81 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/13/2019 | $24,355.14 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/13/2019 | $164,415.58 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/13/2019 | $306.83 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/13/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/13/2019 | $453,375.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/13/2019 | $455.75 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/13/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/13/2019 | $129,328.87 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/13/2019 | $130.01 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/13/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/13/2019 | -$40,244.25 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/13/2019 | $40,161.86 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/13/2019 | $82.39 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $1,163.87 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $141,683.76 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $203.38 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $83,326.71 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $119.61 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $102,228.92 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $117.44 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $118,188.89 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $169.66 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $272,205.09 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $312.70 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $129,525.07 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $148.79 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $152,603.08 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $219.06 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $154,397.95 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $221.63 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $85,763.96 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $123.11 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $319,537.03 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $275.39 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $212,719.68 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $244.36 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $37,542.45 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $32.36 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $17,734.09 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $15.28 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $75.00 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $38,300.44 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $49.49 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $198,280.41 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $227.78 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $57,563.27 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $49.61 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $217,441.46 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $187.40 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $184,137.86 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $185.14 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $79,021.58 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $79.45 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $362,945.69 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $364.92 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $107,317.14 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $154.05 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $238,797.43 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $308.56 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $87,563.09 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $100.59 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $132,075.35 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $170.66 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $239,614.21 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $343.96 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $149,969.76 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $150.79 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/14/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/15/2019 | $5,240.19 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/15/2019 | $164,000.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/15/2019 | $494.31 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/15/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/15/2019 | $59,414.96 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/15/2019 | $34.12 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/15/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/18/2019 | $12,560.73 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/18/2019 | $199,323.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/18/2019 | $400.41 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/18/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/18/2019 | $225,401.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/18/2019 | $614.62 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/18/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/18/2019 | $64,000.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/18/2019 | $55.09 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/18/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/19/2019 | $7,922.22 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/19/2019 | $245,471.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/19/2019 | $493.12 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/19/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/19/2019 | $196.59 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/21/2019 | -$2,880.68 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/21/2019 | $2,613.55 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/21/2019 | $167.13 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/21/2019 | $100.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/22/2019 | $30,730.39 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/22/2019 | $223,878.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/22/2019 | $288.98 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/22/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/22/2019 | $380,174.27 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/22/2019 | $763.82 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/22/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/22/2019 | $131,300.36 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/22/2019 | $169.48 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/22/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/22/2019 | $114,500.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/22/2019 | $131.36 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/22/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/22/2019 | $137,750.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/22/2019 | $177.81 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/22/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/26/2019 | $3,646.64 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/26/2019 | $240,000.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/26/2019 | $516.56 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/26/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $2,098.38 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $164,281.83 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $353.58 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $52,517.07 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $113.03 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $176,415.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $379.70 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $19,422.70 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $41.80 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $70,896.67 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $142.39 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $119,540.36 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $240.09 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $199,301.75 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $400.29 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $26,018.82 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $56.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $102,997.47 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $206.87 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $39,544.48 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $85.11 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $224,926.97 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $484.11 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $141,172.88 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $283.54 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $231,459.62 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $464.88 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $35,551.14 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $76.52 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $154,116.39 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $309.54 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $216,518.45 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $403.80 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $124,077.89 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $249.21 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $195,789.60 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $365.14 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $386,990.65 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $832.92 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $66,874.07 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $76.79 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $19,077.52 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $35.58 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $301,433.97 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $346.11 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $26,827.39 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $50.03 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $98,766.84 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $184.20 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $150,477.17 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $151.19 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $87,595.90 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $113.14 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $129,241.72 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $278.17 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $191,211.27 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $192.11 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $120,014.22 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $137.80 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $83,369.08 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $83.76 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $126,971.83 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $145.79 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $391,827.48 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $730.74 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $62,545.58 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $80.78 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $64,770.27 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $83.65 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $158,417.38 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $204.61 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $114,968.09 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $148.49 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $200,578.49 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $230.31 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $93,461.98 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $201.16 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/27/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/28/2019 | -$9,113.34 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/28/2019 | $4,724.89 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/28/2019 | $420.16 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/28/2019 | $3,581.61 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/28/2019 | $386.68 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/28/2019 | $17,215.26 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/28/2019 | $184,697.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/28/2019 | $371.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/28/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/28/2019 | $480,000.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/28/2019 | $688.93 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/28/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/29/2019 | -$1,843.33 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/29/2019 | $155,101.05 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/29/2019 | $742.28 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/29/2019 | $44,832.12 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/29/2019 | $187,336.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/29/2019 | $591.59 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/29/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/29/2019 | $187,525.00 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/29/2019 | $430.56 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/29/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/29/2019 | $189,504.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/29/2019 | $217.70 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/29/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/29/2019 | $57,822.48 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/29/2019 | $33.24 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/29/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/29/2019 | $178,000.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/29/2019 | $230.02 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/29/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/29/2019 | $181,111.57 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/29/2019 | $182.05 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/29/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/29/2019 | $164,070.38 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/29/2019 | $94.32 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 03/29/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/01/2019 | $4,904.63 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/01/2019 | $149,150.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/01/2019 | $107.26 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/01/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/02/2019 | $2,928.85 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/02/2019 | $101,642.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/02/2019 | $116.91 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/02/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/04/2019 | $6,857.55 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/04/2019 | $85,000.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/04/2019 | $73.29 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/04/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/04/2019 | $95,391.97 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/04/2019 | $82.25 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/04/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/04/2019 | $13,897.59 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/05/2019 | $82,884.52 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/05/2019 | $12,076.38 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/05/2019 | -$1,937.38 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/05/2019 | $211,792.64 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/05/2019 | $144.74 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/06/2019 | $42.51 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/06/2019 | $262,500.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/07/2019 | $150.63 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $39,222.53 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $199,118.38 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $971.57 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $210,299.05 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $1,026.13 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $311,052.34 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $1,249.86 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $263,724.92 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $1,059.69 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $144,487.03 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $580.57 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $22,414.20 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $90.06 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $145,785.85 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $585.79 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $38,358.26 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $148.62 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $115,977.45 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $466.02 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $134,831.78 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $483.67 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $160,909.63 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $577.22 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $84,358.32 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $302.61 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $101,535.05 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $291.46 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $434,931.67 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $1,310.82 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $429,417.76 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $1,478.85 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $176,422.36 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $531.71 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $132,981.98 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $381.73 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $25,548.16 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $87.98 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $96,213.84 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $345.14 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $62,149.72 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $178.40 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $106,532.65 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $290.52 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $35,344.47 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $96.38 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $122,379.19 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $351.29 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $66,366.36 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $190.51 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $153,534.52 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $418.69 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $355,154.31 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $1,019.48 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $77,657.47 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $211.77 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $104,569.41 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $375.12 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $26,754.55 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $65.28 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $38,667.03 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $183.13 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $21,719.87 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $105.98 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $83,093.64 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $405.45 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $237,121.92 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $952.80 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $84,202.16 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $229.62 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $33,238.74 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $128.79 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $140,627.67 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $544.87 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $228,747.69 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $1,247.46 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $347,670.88 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $1,347.08 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $213,238.41 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $979.34 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $208,047.23 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $985.31 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $64,828.02 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $167.49 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $146,786.07 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $421.35 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $119,187.60 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $307.93 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $72,005.07 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $175.69 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $115,473.53 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $314.90 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $329,306.33 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $1,512.41 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $412,799.28 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $1,540.06 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $161,443.85 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $440.26 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $252,434.01 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $869.35 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $389,855.60 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $1,398.51 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $360,109.55 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $1,808.73 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $230,275.47 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $793.04 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $148,518.20 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $682.10 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $117,231.57 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $403.73 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $97,817.14 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $336.87 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $153,902.22 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $419.69 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $92,251.64 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $225.09 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $190,478.27 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $546.77 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $416,994.90 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $1,077.32 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $161,813.17 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $278.69 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $15,649.30 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $291,541.94 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $348.37 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $197,577.36 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/08/2019 | $230.68 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $29,564.27 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $291,352.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $292.09 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $370,772.62 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $1,064.14 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $146,650.50 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $526.02 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $68,832.03 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $246.89 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $122,859.92 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $246.81 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $77,683.38 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $156.06 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $119,656.48 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $223.20 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $272,005.18 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $741.65 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $365,421.23 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $681.64 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $298,544.83 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $642.68 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $47,069.01 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $94.56 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $289,651.83 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $498.67 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $63,682.59 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $118.79 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $173,195.97 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $273.27 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $273,025.47 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $548.48 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $154,875.89 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $266.64 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $98,030.99 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $154.68 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $195,899.81 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $309.10 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $150,319.11 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $258.79 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $191,004.42 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $328.84 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $277,641.76 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $478.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $254,858.80 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $292.12 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $134,101.97 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $153.71 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $59,309.66 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $93.58 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $222,882.56 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $351.67 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $120,093.46 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $206.76 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $176,826.64 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $279.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $209,327.80 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $330.28 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $349,055.63 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $751.41 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $430,468.79 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $741.11 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $239,803.20 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $378.37 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/09/2019 | $3,510.41 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/10/2019 | $62,555.65 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/10/2019 | $10,002.45 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/10/2019 | $219,942.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/10/2019 | $410.18 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $85.42 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $153,807.05 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $117,826.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $574.86 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $233,516.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $569.64 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $294,566.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $1,479.45 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $218,762.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $533.65 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $89,351.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $384.60 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $322,059.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $785.64 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $150.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $361,681.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $726.38 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $310,000.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $1,067.52 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $218,862.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $1,067.80 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $413,105.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $1,718.74 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $410,000.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $764.47 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $169,349.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $656.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $129,117.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $259.31 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $107,409.50 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $539.46 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $121,031.54 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $225.67 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $414,322.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $1,426.77 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $262,016.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $902.29 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $200,673.35 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $575.88 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $481,664.00 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $898.09 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $322,635.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $1,018.49 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $289,315.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $622.62 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $283,210.04 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $528.06 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $472,405.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $880.83 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/11/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/12/2019 | $2,877.64 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/12/2019 | $206,400.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/12/2019 | $206.91 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/12/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/12/2019 | -$5,654.04 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/12/2019 | $122,069.99 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/12/2019 | $229.21 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/15/2019 | $9,900.89 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/15/2019 | $484,350.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/15/2019 | $762.81 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/15/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/15/2019 | $790.93 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/15/2019 | $52,084.63 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/15/2019 | $124.44 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/16/2019 | $31,526.02 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/16/2019 | $387,000.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/16/2019 | $1,054.25 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/16/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/16/2019 | $333,819.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/16/2019 | $621.37 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/16/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/16/2019 | $221,979.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/16/2019 | $413.19 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/16/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/16/2019 | $177,721.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/16/2019 | $381.88 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/16/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/16/2019 | $172,975.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/16/2019 | $346.82 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/16/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/16/2019 | $92,536.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/16/2019 | $79.51 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/16/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/17/2019 | $3,662.21 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/17/2019 | $221,900.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/17/2019 | $381.23 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/17/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/18/2019 | $3,926.08 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/18/2019 | $286,243.56 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/18/2019 | $830.36 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/18/2019 | $27,836.69 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/18/2019 | $618,385.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/18/2019 | $885.52 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/18/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/18/2019 | $250,500.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/18/2019 | $322.88 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/18/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/18/2019 | $143,910.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/18/2019 | $144.23 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/18/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/18/2019 | $280,500.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/18/2019 | $240.91 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/18/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/19/2019 | $3,324.90 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/19/2019 | $311,200.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/19/2019 | $401.17 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/19/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/19/2019 | $316.30 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/22/2019 | $692.68 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/22/2019 | $49,156.32 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/22/2019 | $151.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/22/2019 | $1,869.14 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/22/2019 | $5,801.25 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/22/2019 | $5,404.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/22/2019 | $1,513.55 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/22/2019 | $2,744.50 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/22/2019 | $192,475.69 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/22/2019 | $689.81 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/22/2019 | $7,406.21 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/22/2019 | $68,849.08 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/22/2019 | $108.48 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/22/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/22/2019 | $142,200.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/22/2019 | $142.63 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/22/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/23/2019 | $7,558.24 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/23/2019 | $158,286.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/23/2019 | $340.11 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/23/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/23/2019 | $85,978.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/23/2019 | $147.79 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/23/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/24/2019 | -$1,712.77 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/24/2019 | $141,158.67 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/24/2019 | $554.10 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/24/2019 | $23,305.14 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/24/2019 | $216,719.09 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/24/2019 | $279.50 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/24/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/24/2019 | $466,371.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/24/2019 | $935.38 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/24/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/25/2019 | $21,898.62 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/25/2019 | $133,438.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/25/2019 | $267.60 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/25/2019 | $75.00 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/25/2019 | $269,920.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/25/2019 | $309.47 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/25/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/25/2019 | $208,961.66 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/25/2019 | $419.06 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/25/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/25/2019 | $159,164.17 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/25/2019 | $319.20 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/25/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/25/2019 | $282,901.76 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/25/2019 | $607.92 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/25/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/25/2019 | $120,896.13 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/25/2019 | $242.48 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/25/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/26/2019 | $1,458.79 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/26/2019 | $118,057.65 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/26/2019 | $483.56 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/26/2019 | $500.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/29/2019 | $28,053.07 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/29/2019 | $139,406.69 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/29/2019 | $279.65 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/29/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/29/2019 | $417,302.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/29/2019 | $837.10 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/29/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/29/2019 | $65,000.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/29/2019 | $55.88 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/29/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/29/2019 | $228,000.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/29/2019 | $195.99 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/29/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/29/2019 | $41,730.53 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/29/2019 | $41.85 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/29/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/29/2019 | $75,852.39 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/29/2019 | $76.08 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/29/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/30/2019 | $43,341.78 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/30/2019 | $101,877.10 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/30/2019 | $189.80 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/30/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/30/2019 | $535,704.30 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/30/2019 | $383.83 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/30/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/30/2019 | $650,750.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/30/2019 | $745.96 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 04/30/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/01/2019 | $15,134.23 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/01/2019 | $120,000.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/01/2019 | $206.36 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/01/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/01/2019 | $231,725.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/01/2019 | $1,661.41 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/01/2019 | $75.00 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/01/2019 | $39,310.85 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/01/2019 | $168.97 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/01/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/01/2019 | $176,000.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/01/2019 | $353.14 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/01/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/03/2019 | $6,973.20 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/03/2019 | $145,598.55 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/03/2019 | $208.66 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/03/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/03/2019 | $300,000.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/03/2019 | $429.94 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/03/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/03/2019 | $150,000.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/03/2019 | $150.49 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/03/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/03/2019 | $186,400.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/03/2019 | $267.13 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/03/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/06/2019 | $4,512.72 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/06/2019 | $8,070.64 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/06/2019 | $6.88 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/06/2019 | $10,127.70 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/06/2019 | $203,000.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/06/2019 | $203.47 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/06/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/06/2019 | $209,920.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/06/2019 | $360.77 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/06/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/06/2019 | $146,500.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/06/2019 | $146.84 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/06/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/07/2019 | $7,408.56 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/07/2019 | $415,000.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/07/2019 | $356.24 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/07/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/08/2019 | $28,276.93 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/08/2019 | $259,462.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/08/2019 | $483.43 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/08/2019 | $270,019.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/08/2019 | $1,896.48 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/08/2019 | $221,732.89 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/08/2019 | $253.83 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/08/2019 | $422,000.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/08/2019 | $543.60 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/08/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/08/2019 | -$576.67 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/08/2019 | $27,149.63 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/08/2019 | $32.39 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $10,470.97 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $417,500.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $477.68 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $263,000.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $338.64 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $62,056.05 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $213.28 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $59,569.03 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $204.74 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $34,989.01 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $120.26 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $229,822.88 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $756.97 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $118,857.90 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $391.49 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $162,177.05 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $534.17 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $26,523.47 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $87.36 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $110,200.42 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $426.06 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $232,688.81 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $766.41 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $326,714.87 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $982.54 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $198,049.54 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $680.69 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $328,526.07 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $1,035.06 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $337,852.06 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $1,161.18 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $234,426.11 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $671.36 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/09/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $32,929.44 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $200,345.15 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $831.84 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $327,094.63 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $1,311.23 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $64,106.84 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $256.99 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $77,393.64 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $332.44 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $123,597.91 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $495.47 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $64,590.48 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $286.70 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $110,788.42 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $253.68 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $221,378.55 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $570.36 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $314,709.80 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $810.82 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $77,046.40 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $330.95 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $76,946.29 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $418.69 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $167,573.69 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $911.82 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $111,325.20 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $478.19 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $129,087.78 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $535.98 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $292,586.59 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $1,256.79 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $378,793.85 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $1,138.78 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $109,784.76 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $455.83 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $166,264.23 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $666.50 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $580,133.43 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $1,411.52 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $353,937.37 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $1,520.32 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $65,592.76 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $103.21 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $337,920.06 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $1,354.62 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $290,456.25 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $1,205.99 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $333,736.27 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $1,481.38 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $145,192.91 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $353.27 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $133,274.20 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $266.98 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $249,672.32 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $1,072.45 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $134,629.09 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $211.83 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $247,760.22 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $496.31 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $327,115.76 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $842.78 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $115,087.20 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $181.09 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $442,733.98 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $950.37 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $248,912.91 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $391.66 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $10,421.07 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $55,464.86 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $75.62 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $929.35 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $22,425.28 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/10/2019 | $34.38 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/13/2019 | -$9,393.80 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/13/2019 | $75,000.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/13/2019 | $182.32 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/13/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/13/2019 | $393,905.87 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/13/2019 | $1,747.52 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/13/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/13/2019 | $173,000.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/13/2019 | $346.20 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/13/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/13/2019 | $274,550.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/13/2019 | $510.05 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/13/2019 | $75.00 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/14/2019 | -$2,360.13 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/14/2019 | $76,800.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/14/2019 | $142.60 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/14/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/14/2019 | $49,507.79 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/14/2019 | $655,956.28 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/14/2019 | $1,451.58 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/15/2019 | $17,165.04 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/15/2019 | $178,266.54 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/15/2019 | $381.92 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/15/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/15/2019 | $258,320.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/15/2019 | $1,552.48 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/15/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/15/2019 | $299,514.69 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/15/2019 | $1,499.89 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/15/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $26,810.27 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $165,980.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $664.63 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $154,000.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $373.89 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $237,689.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $1,394.18 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $144,000.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $328.97 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $262,840.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $1,165.40 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $555,000.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $1,824.57 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $168,000.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $1,057.68 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $153,174.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $986.35 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $435,725.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $1,931.95 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $92,918.84 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $465.20 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $101,546.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $450.24 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $78,452.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $224.19 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $201,286.00 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $430.97 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $22,587.81 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $167,042.81 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/16/2019 | $482.41 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/17/2019 | $11,165.76 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/17/2019 | $410,237.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/17/2019 | $2,170.91 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/17/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/20/2019 | $15,065.61 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/20/2019 | $284,750.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/20/2019 | $812.43 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/20/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/20/2019 | $292,863.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/20/2019 | $1,758.60 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/20/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/20/2019 | $370,609.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/20/2019 | $2,013.05 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/20/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/20/2019 | $270,019.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/20/2019 | $1,466.67 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/20/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/20/2019 | $341.61 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/21/2019 | -$772.74 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/21/2019 | $275,000.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/21/2019 | $784.28 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/21/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/22/2019 | -$3,538.37 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/22/2019 | $335,874.93 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/22/2019 | $1,438.81 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/22/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/23/2019 | $2,618.62 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/23/2019 | $162,979.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/23/2019 | $791.36 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/23/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/24/2019 | $14,164.71 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/24/2019 | $352,360.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/24/2019 | $2,265.72 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/24/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/24/2019 | $326,617.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/24/2019 | $1,070.66 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/24/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/29/2019 | -$2,588.19 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/29/2019 | $12,632.73 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/29/2019 | $376,475.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/29/2019 | $1,878.86 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/29/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/29/2019 | $330,966.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/29/2019 | $1,367.21 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/29/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/30/2019 | $105,000.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/30/2019 | $3,330.22 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/30/2019 | $221,500.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/30/2019 | $1,390.80 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | 05/30/2019 | $75.00 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | | 05/31/2019 | $403.79 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | | 05/31/2019 | $11,208.42 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | | 05/31/2019 | $303,510.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | | 05/31/2019 | $2,209.67 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | | 05/31/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | | 05/31/2019 | $412,520.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | | 05/31/2019 | $2,885.02 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | | 05/31/2019 | $75.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | | 05/31/2019 | $221,306.00 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | | 05/31/2019 | $1,008.80 | Secured Debt |
| First Tennessee Bank 165 Madison Avenue, Memphis, TN | | 06/01/2019 | $75.00 | Secured Debt |
| | **Total** | | **$73,709,378.85** | |
| Five Elms Equity Fund I, LP 4801 Main Street, Suite 700 Kansas City, MO 64112 | | 03/25/2019 | $27,284.19 | Unsecured Loan Repayments |
| | **Total** | | **$27,284.19** | |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 03/15/2019 | $50.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/08/2019 | $7.29 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/08/2019 | $95,525.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/08/2019 | $238.04 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/08/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/08/2019 | $110,709.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/08/2019 | $260.57 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/08/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/08/2019 | $145,993.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/08/2019 | $343.61 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/08/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/08/2019 | $181,154.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/08/2019 | $451.43 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/08/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/09/2019 | $22,257.43 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/09/2019 | $122,107.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/09/2019 | $219.84 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/09/2019 | $105,025.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/09/2019 | $160.05 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/09/2019 | $95,756.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/09/2019 | $106.18 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/09/2019 | $92,470.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/09/2019 | $89.72 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/09/2019 | $46,315.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/09/2019 | $70.58 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/09/2019 | $229,758.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/09/2019 | $350.13 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/09/2019 | $151,574.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/09/2019 | $293.89 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/09/2019 | $95,054.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/09/2019 | $92.23 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 04/09/2019 | $394,439.00 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $655.65 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $265,405.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $441.16 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $175,718.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $267.77 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $254,208.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $422.55 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $232,695.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $451.17 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $229,473.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $381.44 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $196,932.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $490.80 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $155,107.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $257.82 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $149,069.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $392.13 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $348,774.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $531.49 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $204,626.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $425.05 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $140,992.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $253.86 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $129,360.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $215.03 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $95,814.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $92.97 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $84,784.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $164.39 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $61,191.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $93.25 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $27,747.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $57.64 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $259,107.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $394.85 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $194,969.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $512.88 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $192,164.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $399.17 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $191,872.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $398.56 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $142,429.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $295.86 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $112,288.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $217.71 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $375,963.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $364.79 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $305,575.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $296.49 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $200,056.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $332.54 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $193,615.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $482.53 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $157,773.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $327.73 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $134,928.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $280.28 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $129,081.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $232.42 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $78,880.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $163.85 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/15/2019 | $20.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | -$3.55 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $24,941.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $44.94 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $29,737.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $53.58 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $35,057.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $34.02 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $44,522.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $80.23 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $53,771.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $52.17 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $54,302.00 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $82.80 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $58,362.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $56.63 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $65,955.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $63.99 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $98,814.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $178.06 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $167,328.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $185.55 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $193,562.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $187.81 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $200,742.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $361.73 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $306,814.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $552.86 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $334,091.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $370.47 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $345,351.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $382.96 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $55,425.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $61.46 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $88,442.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $159.37 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $95,419.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $158.71 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $98,170.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $176.90 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $98,573.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $163.96 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $144,541.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $240.42 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $495,219.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $823.71 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $112,838.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $172.05 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $142,497.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $256.77 | Secured Debt |

Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $315,317.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $568.18 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $352,718.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $342.23 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $396,116.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $658.87 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/16/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/25/2019 | $14,085.60 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/25/2019 | $115,093.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/25/2019 | $350.97 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/25/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/25/2019 | $125,320.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/25/2019 | $295.30 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/25/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/25/2019 | $143,546.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/25/2019 | $139.28 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/25/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/25/2019 | $155,338.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/25/2019 | $473.69 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/25/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/25/2019 | $157,643.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/25/2019 | $152.96 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/25/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/25/2019 | $159,605.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/25/2019 | $353.97 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/25/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/25/2019 | $174,154.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/25/2019 | $168.98 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/25/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/25/2019 | $304,370.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/25/2019 | $253.13 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/25/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/25/2019 | $334,278.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/25/2019 | $370.68 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 04/25/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/06/2019 | $9,065.57 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/06/2019 | $274,428.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/06/2019 | $265.89 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/06/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/08/2019 | $11,602.64 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/08/2019 | $359,370.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/08/2019 | $397.80 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/08/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/08/2019 | $331,650.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/08/2019 | $367.12 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/08/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/09/2019 | $5,823.71 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/09/2019 | $63,105.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/09/2019 | $192.29 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/09/2019 | $94,440.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/09/2019 | $274.69 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/09/2019 | $109,870.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/09/2019 | $319.57 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/09/2019 | $134,914.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/09/2019 | $373.71 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/09/2019 | $255,030.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/09/2019 | $741.78 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/09/2019 | $189,510.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/09/2019 | $551.21 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/09/2019 | $196,478.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/09/2019 | $571.48 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/09/2019 | $213,023.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/09/2019 | $649.13 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/09/2019 | $164,573.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/09/2019 | $455.87 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/09/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $86,187.70 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $23,983.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $49.81 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $425,585.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $588.84 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $33,552.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $78.98 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $35,408.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $78.44 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $48,750.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $236.38 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $60,790.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $117.81 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $62,929.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $139.41 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $63,710.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $273.60 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $71,181.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $88.62 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $80,130.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $99.76 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $84,909.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $164.56 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $91,358.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $227.71 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $97,704.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $148.73 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $98,432.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $204.41 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $105,328.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $262.53 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $105,432.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $131.26 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $107,131.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $163.08 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $112,553.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $155.73 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $115,909.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $176.44 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $120,459.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $250.15 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $123,890.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $308.80 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $125,018.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $276.95 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $126,950.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $545.18 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $127,654.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $282.79 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $131,117.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $290.46 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $133,756.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $314.85 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $141,402.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $156.48 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $156,630.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $195.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $157,694.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $305.62 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $158,977.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $374.21 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $163,107.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $361.33 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $169,347.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $210.84 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $170,580.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $212.37 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $171,204.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $260.61 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $177,884.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $862.54 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $178,236.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $246.61 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $183,818.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $203.43 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $185,430.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $950.53 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $189,131.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $366.55 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $194,951.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $999.34 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $196,623.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $435.57 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $198,847.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $1,019.31 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $200,990.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $250.23 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $202,969.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $421.50 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $206,329.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $1,029.07 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $213,928.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $1,037.31 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $230,877.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $1,023.49 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $246,132.00 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $340.55 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $272,180.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $678.41 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $273,975.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $682.88 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $277,609.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $1,384.57 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $329,767.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $1,461.88 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $330,387.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $640.31 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $401,610.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $834.01 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $27,622.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $34.39 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/10/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/14/2019 | -$1,575.61 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/14/2019 | $421,740.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/14/2019 | $816.89 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/14/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/15/2019 | $6,917.47 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/15/2019 | $277,412.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/15/2019 | $614.16 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/15/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/16/2019 | $4,806.34 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/16/2019 | $158,400.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/16/2019 | $284.86 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/16/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/17/2019 | $10,368.88 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/17/2019 | $277,630.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/17/2019 | $652.97 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/17/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/20/2019 | $11,667.90 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/20/2019 | $475,083.18 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/20/2019 | $1,314.53 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/20/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/24/2019 | $30,796.87 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/24/2019 | $215,593.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/24/2019 | $715.83 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/24/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/24/2019 | $257,400.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/24/2019 | $854.64 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/24/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/24/2019 | $432,135.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/24/2019 | $1,434.81 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/24/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/24/2019 | $291,922.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | 05/24/2019 | $969.26 | Secured Debt |

Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case

| Transferee's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 05/24/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 05/24/2019 | $282,814.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 05/24/2019 | $821.57 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 05/24/2019 | $45.00 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 06/03/2019 | $484.49 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 06/04/2019 | $297.62 | Secured Debt |
| Flagstar Bank Accounts Receivable Mail Stop E-900-4 5151 Corporate Dr. Troy, MI 48098 | | 06/04/2019 | $18.85 | Secured Debt |
| | Total | | $27,840,992.15 | |
| Fox Rothschild LLP Attn: Accounts Receivable - 74 P.O. Box 5231 Princeton, NJ 08543-5231 | | 03/21/2019 | $161.50 | Vendor |
| Fox Rothschild LLP Attn: Accounts Receivable - 74 P.O. Box 5231 Princeton, NJ 08543-5231 | | 03/21/2019 | $2,436.42 | Vendor |
| Fox Rothschild LLP Attn: Accounts Receivable - 74 P.O. Box 5231 Princeton, NJ 08543-5231 | | 03/21/2019 | $45,404.00 | Vendor |
| Fox Rothschild LLP Attn: Accounts Receivable - 74 P.O. Box 5231 Princeton, NJ 08543-5231 | | 03/21/2019 | $955.40 | Vendor |
| Fox Rothschild LLP Attn: Accounts Receivable - 74 P.O. Box 5231 Princeton, NJ 08543-5231 | | 05/08/2019 | $71,943.16 | Vendor |
| Fox Rothschild LLP Attn: Accounts Receivable - 74 P.O. Box 5231 Princeton, NJ 08543-5231 | | 05/08/2019 | $136.80 | Vendor |
| Fox Rothschild LLP Attn: Accounts Receivable - 74 P.O. Box 5231 Princeton, NJ 08543-5231 | | 05/08/2019 | $77,149.13 | Vendor |
| Fox Rothschild LLP Attn: Accounts Receivable - 74 P.O. Box 5231 Princeton, NJ 08543-5231 | | 05/08/2019 | $432.90 | Vendor |
| Fox Rothschild LLP Attn: Accounts Receivable - 74 P.O. Box 5231 Princeton, NJ 08543-5231 | | 05/08/2019 | $28,028.55 | Vendor |
| Fox Rothschild LLP Attn: Accounts Receivable - 74 P.O. Box 5231 Princeton, NJ 08543-5231 | | 05/08/2019 | $3,162.30 | Vendor |
| | Total | | $229,810.16 | |
| Franchise Tax Board of California PO Box 942867 Sacramento, CA  94267-0011 | | 04/16/2019 | $95,131.00 | Other Taxes |
| | Total | | $95,131.00 | |
| Goodwin & Goodwin, LLP 300 Summers Street, Suite 1500 Charleston, WV 25301-1678 | | 05/06/2019 | $175.80 | Vendor |
| Goodwin & Goodwin, LLP 300 Summers Street, Suite 1500 Charleston, WV 25301-1678 | | 05/06/2019 | $12,876.30 | Vendor |
| | Total | | $13,052.10 | |
| HALO Branded Solutions, Inc. 3182 Momentum Place Chicago, IL  60689-5331 | | 03/22/2019 | $3,541.61 | Vendor |
| HALO Branded Solutions, Inc. 3182 Momentum Place Chicago, IL  60689-5331 | | 03/22/2019 | $3,541.60 | Vendor |
| HALO Branded Solutions, Inc. 3182 Momentum Place Chicago, IL  60689-5331 | | 03/22/2019 | $4,226.61 | Vendor |
| HALO Branded Solutions, Inc. 3182 Momentum Place Chicago, IL  60689-5331 | | 03/22/2019 | $4,226.60 | Vendor |
| HALO Branded Solutions, Inc. 3182 Momentum Place Chicago, IL  60689-5331 | | 03/22/2019 | $411.72 | Vendor |
| HALO Branded Solutions, Inc. 3182 Momentum Place Chicago, IL  60689-5331 | | 03/22/2019 | $411.71 | Vendor |
| HALO Branded Solutions, Inc. 3182 Momentum Place Chicago, IL  60689-5331 | | 04/11/2019 | $13,530.46 | Vendor |
| HALO Branded Solutions, Inc. 3182 Momentum Place Chicago, IL  60689-5331 | | 04/11/2019 | $13,530.46 | Vendor |
| HALO Branded Solutions, Inc. 3182 Momentum Place Chicago, IL  60689-5331 | | 04/11/2019 | $22,946.40 | Vendor |
| HALO Branded Solutions, Inc. 3182 Momentum Place Chicago, IL  60689-5331 | | 04/11/2019 | $22,946.40 | Vendor |
| HALO Branded Solutions, Inc. 3182 Momentum Place Chicago, IL  60689-5331 | | 04/11/2019 | $2,826.95 | Vendor |
| HALO Branded Solutions, Inc. 3182 Momentum Place Chicago, IL  60689-5331 | | 04/11/2019 | $2,826.95 | Vendor |
| HALO Branded Solutions, Inc. 3182 Momentum Place Chicago, IL  60689-5331 | | 04/22/2019 | $5,657.08 | Vendor |
| HALO Branded Solutions, Inc. 3182 Momentum Place Chicago, IL  60689-5331 | | 04/22/2019 | $5,657.08 | Vendor |
| HALO Branded Solutions, Inc. 3182 Momentum Place Chicago, IL  60689-5331 | | 04/22/2019 | $7,457.06 | Vendor |
| HALO Branded Solutions, Inc. 3182 Momentum Place Chicago, IL  60689-5331 | | 04/22/2019 | $7,457.06 | Vendor |
| HALO Branded Solutions, Inc. 3182 Momentum Place Chicago, IL  60689-5331 | | 04/22/2019 | $1,016.35 | Vendor |
| HALO Branded Solutions, Inc. 3182 Momentum Place Chicago, IL  60689-5331 | | 04/22/2019 | $1,016.34 | Vendor |
| | Total | | $123,228.44 | |
| Hertz Richmond Holdings, LLC P.O. Box 75367 Baltimore, MD  21275-5367 | | 03/21/2019 | $16,826.23 | Vendor |
| Hertz Richmond Holdings, LLC P.O. Box 75367 Baltimore, MD  21275-5367 | | 03/21/2019 | $145.89 | Vendor |
| Hertz Richmond Holdings, LLC P.O. Box 75367 Baltimore, MD  21275-5367 | | 03/21/2019 | $13,248.28 | Vendor |
| Hertz Richmond Holdings, LLC P.O. Box 75367 Baltimore, MD  21275-5367 | | 03/21/2019 | $125.46 | Vendor |
| Hertz Richmond Holdings, LLC P.O. Box 75367 Baltimore, MD  21275-5367 | | 03/21/2019 | $4,796.27 | Vendor |
| Hertz Richmond Holdings, LLC P.O. Box 75367 Baltimore, MD  21275-5367 | | 04/17/2019 | $16,826.23 | Vendor |
| Hertz Richmond Holdings, LLC P.O. Box 75367 Baltimore, MD  21275-5367 | | 04/17/2019 | $145.89 | Vendor |
| Hertz Richmond Holdings, LLC P.O. Box 75367 Baltimore, MD  21275-5367 | | 04/17/2019 | $13,248.28 | Vendor |
| Hertz Richmond Holdings, LLC P.O. Box 75367 Baltimore, MD  21275-5367 | | 04/17/2019 | $125.46 | Vendor |
| Hertz Richmond Holdings, LLC P.O. Box 75367 Baltimore, MD  21275-5367 | | 04/17/2019 | $4,796.27 | Vendor |
| Hertz Richmond Holdings, LLC P.O. Box 75367 Baltimore, MD  21275-5367 | | 05/17/2019 | $16,826.23 | Vendor |
| Hertz Richmond Holdings, LLC P.O. Box 75367 Baltimore, MD  21275-5367 | | 05/17/2019 | $31.14 | Vendor |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| Hertz Richmond Holdings, LLC P.O. Box 75367 Baltimore, MD  21275-5367 | 05/17/2019 | $13,248.28 | Vendor |
| Hertz Richmond Holdings, LLC P.O. Box 75367 Baltimore, MD  21275-5367 | 05/17/2019 | $26.78 | Vendor |
| Hertz Richmond Holdings, LLC P.O. Box 75367 Baltimore, MD  21275-5367 | 05/17/2019 | $4,796.27 | Vendor |
| **Total** | | **$105,212.96** | |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 03/21/2019 | $7,988.00 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 03/21/2019 | $201.00 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 03/21/2019 | $167.90 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 03/21/2019 | $4,672.41 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 03/21/2019 | $234.50 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 03/21/2019 | $335.00 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 03/21/2019 | $100.50 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 03/21/2019 | $288.00 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 03/21/2019 | $13,889.50 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 03/21/2019 | $20,713.00 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 03/21/2019 | $3,428.00 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 04/24/2019 | $11,780.00 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 04/24/2019 | $3,859.00 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 04/24/2019 | $4,676.00 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 04/24/2019 | $381.50 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 04/24/2019 | $28,529.50 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 04/24/2019 | $32,841.51 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 04/24/2019 | $2,780.50 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 04/24/2019 | $100.50 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 04/24/2019 | $2,211.00 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 04/24/2019 | $368.50 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 04/24/2019 | $251.50 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 04/24/2019 | $857.50 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 04/24/2019 | $134.00 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 04/24/2019 | $1,345.00 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 04/24/2019 | $902.50 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 04/24/2019 | $335.00 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 04/24/2019 | $167.50 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 04/24/2019 | $67.00 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 04/24/2019 | $1,105.50 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 04/24/2019 | $603.00 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 04/24/2019 | $1,317.50 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 04/24/2019 | $2,110.50 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 05/06/2019 | $6,322.50 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 05/06/2019 | $30,031.80 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 05/06/2019 | $100.50 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 05/06/2019 | $3,306.00 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 05/06/2019 | $26.74 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 05/06/2019 | $301.50 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 05/06/2019 | $396.89 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 05/06/2019 | $167.50 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 05/20/2019 | $25.08 | Vendor |
| Hirschler Fleischer PO Box 500 Richmond VA 23218-0500 | 05/20/2019 | $58,566.50 | Vendor |
| **Total** | | **$247,967.33** | |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 03/12/2019 | $3,764.22 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 03/14/2019 | $1,536.76 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 03/14/2019 | $3,850.49 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 03/14/2019 | $3,225.25 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 03/14/2019 | $7,105.00 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 03/22/2019 | $2,579.57 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 03/22/2019 | $2,912.65 | Other Mortgage Insurance Premium |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 03/22/2019 | $1,770.66 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 03/25/2019 | $3,478.83 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 03/25/2019 | $2,335.27 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 03/26/2019 | $5,539.10 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 03/26/2019 | $3,762.50 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 03/29/2019 | $1,100.00 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/01/2019 | $2,220.70 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/01/2019 | $3,074.24 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/01/2019 | $1,785.63 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/01/2019 | $8,284.15 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/01/2019 | $2,930.38 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/01/2019 | $2,170.00 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/04/2019 | $2,975.00 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/04/2019 | $4,235.00 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/04/2019 | $728.88 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/04/2019 | $2,634.45 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/04/2019 | $2,940.00 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/09/2019 | $1,881.16 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/10/2019 | $993.09 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/10/2019 | $10,635.63 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/10/2019 | $300.00 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/11/2019 | $6,060.25 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/12/2019 | $2,855.00 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/16/2019 | $4,644.06 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/16/2019 | $2,194.46 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/16/2019 | $3,264.87 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/16/2019 | $5,437.78 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/16/2019 | $1,612.75 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/18/2019 | $7,177.19 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/18/2019 | $1,705.02 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/18/2019 | $1,746.50 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/19/2019 | $4,707.50 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/19/2019 | $2,277.89 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/19/2019 | $4,462.50 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/26/2019 | $5,775.00 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/26/2019 | $6,475.00 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/29/2019 | $1,915.88 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 04/29/2019 | $1,349.30 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 05/16/2019 | $1,442.00 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 05/16/2019 | $57.68 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 05/21/2019 | $1,527.46 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 05/21/2019 | $61.10 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 05/21/2019 | $2,545.19 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 05/21/2019 | $101.81 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 05/21/2019 | $2,915.24 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 05/21/2019 | $116.61 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 05/21/2019 | $4,550.00 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 05/21/2019 | $182.00 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 05/21/2019 | $1,958.48 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 05/21/2019 | $78.34 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 05/21/2019 | $2,028.60 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 05/21/2019 | $81.14 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 05/21/2019 | $2,127.83 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 05/21/2019 | $85.11 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 05/21/2019 | $2,000.14 | Other Mortgage Insurance Premium |

Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 05/21/2019 | $80.01 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 05/21/2019 | $1,925.18 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 05/21/2019 | $77.01 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 05/21/2019 | $3,461.94 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 05/21/2019 | $138.48 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 05/21/2019 | $3,731.53 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 05/21/2019 | $149.26 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 05/21/2019 | $1,823.09 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 05/21/2019 | $72.92 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 06/05/2019 | $9,371.25 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 06/05/2019 | $374.85 | Other Mortgage Insurance Premium |
| HUD U.S. Bank HUD-FOC Debt Box979056 St. Louis, MO 63197-9000 | 06/05/2019 | $17.20 | Other Mortgage Insurance Premium |
| **Total** | | **$197,491.01** | |
| ICE Interactive Data Pricing and Reference Data, LLC P.O. BOX 98616 Chicago, IL  60693 | 03/21/2019 | $510.01 | Vendor |
| ICE Interactive Data Pricing and Reference Data, LLC P.O. BOX 98616 Chicago, IL  60693 | 03/21/2019 | $424.71 | Vendor |
| ICE Interactive Data Pricing and Reference Data, LLC P.O. BOX 98616 Chicago, IL  60693 | 03/21/2019 | $175.94 | Vendor |
| ICE Interactive Data Pricing and Reference Data, LLC P.O. BOX 98616 Chicago, IL  60693 | 03/21/2019 | $783.16 | Vendor |
| ICE Interactive Data Pricing and Reference Data, LLC P.O. BOX 98616 Chicago, IL  60693 | 03/21/2019 | $69.51 | Vendor |
| ICE Interactive Data Pricing and Reference Data, LLC P.O. BOX 98616 Chicago, IL  60693 | 04/17/2019 | $510.01 | Vendor |
| ICE Interactive Data Pricing and Reference Data, LLC P.O. BOX 98616 Chicago, IL  60693 | 04/17/2019 | $424.71 | Vendor |
| ICE Interactive Data Pricing and Reference Data, LLC P.O. BOX 98616 Chicago, IL  60693 | 04/17/2019 | $783.16 | Vendor |
| ICE Interactive Data Pricing and Reference Data, LLC P.O. BOX 98616 Chicago, IL  60693 | 04/17/2019 | $69.51 | Vendor |
| ICE Interactive Data Pricing and Reference Data, LLC P.O. BOX 98616 Chicago, IL  60693 | 05/10/2019 | $510.01 | Vendor |
| ICE Interactive Data Pricing and Reference Data, LLC P.O. BOX 98616 Chicago, IL  60693 | 05/10/2019 | $424.71 | Vendor |
| ICE Interactive Data Pricing and Reference Data, LLC P.O. BOX 98616 Chicago, IL  60693 | 05/10/2019 | $783.16 | Vendor |
| ICE Interactive Data Pricing and Reference Data, LLC P.O. BOX 98616 Chicago, IL  60693 | 05/10/2019 | $69.51 | Vendor |
| ICE Interactive Data Pricing and Reference Data, LLC P.O. BOX 98616 Chicago, IL  60693 | 05/10/2019 | $783.16 | Vendor |
| ICE Interactive Data Pricing and Reference Data, LLC P.O. BOX 98616 Chicago, IL  60693 | 05/10/2019 | $69.51 | Vendor |
| ICE Interactive Data Pricing and Reference Data, LLC P.O. BOX 98616 Chicago, IL  60693 | 05/10/2019 | $510.01 | Vendor |
| ICE Interactive Data Pricing and Reference Data, LLC P.O. BOX 98616 Chicago, IL  60693 | 05/10/2019 | $424.71 | Vendor |
| **Total** | | **$7,325.50** | |
| Intex Solutions, Inc. 110 A Street Needham,  MA  02494-2807 | 03/21/2019 | $30,000.00 | Vendor |
| Intex Solutions, Inc. 110 A Street Needham,  MA  02494-2807 | 03/21/2019 | $10,000.00 | Vendor |
| Intex Solutions, Inc. 110 A Street Needham,  MA  02494-2807 | 05/10/2019 | $30,000.00 | Vendor |
| Intex Solutions, Inc. 110 A Street Needham,  MA  02494-2807 | 05/10/2019 | $10,000.00 | Vendor |
| **Total** | | **$80,000.00** | |
| James G. Brown 169 Colonial Parkway Manhasset, NY 11030 | 03/25/2019 | $10,784.19 | Unsecured Loan Repayments |
| **Total** | | **$10,784.19** | |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 03/21/2019 | $758.00 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 03/21/2019 | $32.00 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 03/21/2019 | $957.61 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 03/21/2019 | $54.27 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 03/21/2019 | $19.43 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 03/21/2019 | $3.99 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 03/21/2019 | $14.29 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 03/21/2019 | $57.63 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 03/21/2019 | $26.31 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 03/21/2019 | $15.39 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 03/21/2019 | $9.94 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 03/21/2019 | $3.67 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 04/26/2019 | $708.00 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 04/26/2019 | $636.57 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 04/26/2019 | $424.20 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 04/26/2019 | $112.25 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 04/26/2019 | $11.17 | Other Employee Related |

Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 04/26/2019 | $13.68 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 04/26/2019 | $732.17 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 04/26/2019 | $45.78 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 04/26/2019 | $3.99 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 04/26/2019 | $13.68 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 04/26/2019 | $31.41 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 04/26/2019 | $20.93 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 04/26/2019 | $56.51 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 04/26/2019 | $21.82 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 04/26/2019 | $4.64 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 04/26/2019 | $7.36 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 04/26/2019 | $4.80 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 04/26/2019 | $8.33 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 04/26/2019 | $54.33 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 04/26/2019 | $45.87 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 04/26/2019 | $85.30 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 04/26/2019 | $26.59 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 04/26/2019 | $12.71 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 04/26/2019 | $106.72 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 05/03/2019 | $660.00 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 05/03/2019 | $32.00 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 05/03/2019 | $694.07 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 05/03/2019 | $46.57 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 05/03/2019 | $11.76 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 05/03/2019 | $9.68 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 05/03/2019 | $13.90 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 05/03/2019 | $29.52 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 05/03/2019 | $13.61 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 05/03/2019 | $35.09 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 05/03/2019 | $35.09 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 05/03/2019 | $5.93 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 05/03/2019 | $7.37 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 05/03/2019 | $6.04 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 05/03/2019 | $9.93 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 05/03/2019 | $31.76 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 05/03/2019 | $5.26 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 05/03/2019 | $3.99 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 05/03/2019 | $40.88 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 05/03/2019 | $25.69 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 05/03/2019 | $17.46 | Other Employee Related |
| Jim Cory 2126 Albatross St. San Diego, CA 92101 | 05/30/2019 | $7,155.15 | Other Employee Related |
| | **Total** | **$14,032.09** | |
| JNM Holdings, Inc. 95 Avenue of Two Rivers Rumson, NJ 07760 | 03/21/2019 | $3,895.83 | Vendor |
| JNM Holdings, Inc. 95 Avenue of Two Rivers Rumson, NJ 07760 | 04/17/2019 | $80.00 | Vendor |
| JNM Holdings, Inc. 95 Avenue of Two Rivers Rumson, NJ 07760 | 04/17/2019 | $3,895.83 | Vendor |
| JNM Holdings, Inc. 95 Avenue of Two Rivers Rumson, NJ 07760 | 05/17/2019 | $3,895.83 | Vendor |
| | **Total** | **$11,767.49** | |
| Joshua Moran 665 Edgeview Drive Sierra Madre CA 91024 | 05/01/2019 | $435.00 | Other Employee Related |
| Joshua Moran 665 Edgeview Drive Sierra Madre CA 91024 | 05/01/2019 | $3,450.00 | Other Employee Related |
| Joshua Moran 665 Edgeview Drive Sierra Madre CA 91024 | 05/01/2019 | $117.13 | Other Employee Related |
| Joshua Moran 665 Edgeview Drive Sierra Madre CA 91024 | 05/01/2019 | $1,098.20 | Other Employee Related |
| Joshua Moran 665 Edgeview Drive Sierra Madre CA 91024 | 05/01/2019 | $43.03 | Other Employee Related |
| Joshua Moran 665 Edgeview Drive Sierra Madre CA 91024 | 05/01/2019 | $56.41 | Other Employee Related |
| Joshua Moran 665 Edgeview Drive Sierra Madre CA 91024 | 05/01/2019 | $33.02 | Other Employee Related |
| Joshua Moran 665 Edgeview Drive Sierra Madre CA 91024 | 05/01/2019 | $213.87 | Other Employee Related |

Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| Joshua Moran 665 Edgeview Drive Sierra Madre  CA  91024 | | 05/01/2019 | $357.39 | Other Employee Related |
| Joshua Moran 665 Edgeview Drive Sierra Madre  CA  91024 | | 05/01/2019 | $988.95 | Other Employee Related |
| Joshua Moran 665 Edgeview Drive Sierra Madre  CA  91024 | | 05/01/2019 | $51.57 | Other Employee Related |
| Joshua Moran 665 Edgeview Drive Sierra Madre  CA  91024 | | 05/03/2019 | $3,786.37 | Other Employee Related |
| Joshua Moran 665 Edgeview Drive Sierra Madre  CA  91024 | | 05/10/2019 | $436.58 | Other Employee Related |
| | Total | | $11,067.52 | |
| Keiter 4401 Dominion Blvd. Glen Allen, VA 23060 | | 03/28/2019 | $3,505.00 | Vendor |
| Keiter 4401 Dominion Blvd. Glen Allen, VA 23060 | | 03/28/2019 | $50,000.00 | Vendor |
| Keiter 4401 Dominion Blvd. Glen Allen, VA 23060 | | 04/26/2019 | $1,800.00 | Vendor |
| Keiter 4401 Dominion Blvd. Glen Allen, VA 23060 | | 05/17/2019 | $6,200.00 | Vendor |
| Keiter 4401 Dominion Blvd. Glen Allen, VA 23060 | | 06/07/2019 | $7,000.00 | Vendor |
| | Total | | $68,505.00 | |
| KPMG LLP Dept 0522 PO Box 120522 Dallas, TX 75312-0522 | | 04/17/2019 | $11,112.00 | Vendor |
| | Total | | $11,112.00 | |
| Kramer Levin Naftalis & Frankel, LLP Attn: Accounting Department 1177 Avenue of the Americas New York, NY 10036-2714 | | 03/21/2019 | $2,526.50 | Vendor |
| Kramer Levin Naftalis & Frankel, LLP Attn: Accounting Department 1177 Avenue of the Americas New York, NY 10036-2714 | | 03/21/2019 | $1,602.19 | Vendor |
| Kramer Levin Naftalis & Frankel, LLP Attn: Accounting Department 1177 Avenue of the Americas New York, NY 10036-2714 | | 03/21/2019 | $1,563.50 | Vendor |
| Kramer Levin Naftalis & Frankel, LLP Attn: Accounting Department 1177 Avenue of the Americas New York, NY 10036-2714 | | 05/17/2019 | $6,261.00 | Vendor |
| Kramer Levin Naftalis & Frankel, LLP Attn: Accounting Department 1177 Avenue of the Americas New York, NY 10036-2714 | | 05/17/2019 | $23,178.50 | Vendor |
| | Total | | $35,131.69 | |
| LendingQB P.O. Box 846822 Los Angeles, CA  90084-6822 | | 03/15/2019 | $9,000.00 | Vendor |
| LendingQB P.O. Box 846822 Los Angeles, CA  90084-6822 | | 05/17/2019 | $6,000.00 | Vendor |
| LendingQB P.O. Box 846822 Los Angeles, CA  90084-6822 | | 05/17/2019 | $568.75 | Vendor |
| | Total | | $15,568.75 | |
| Life Insurance Co. of North America P.O. Box 780110 Philadelphia, PA 19178-0110 | | 03/19/2019 | $3,180.14 | Vendor |
| Life Insurance Co. of North America P.O. Box 780110 Philadelphia, PA 19178-0110 | | 03/19/2019 | $251.38 | Vendor |
| Life Insurance Co. of North America P.O. Box 780110 Philadelphia, PA 19178-0110 | | 03/19/2019 | $75.84 | Vendor |
| Life Insurance Co. of North America P.O. Box 780110 Philadelphia, PA 19178-0110 | | 03/19/2019 | $1,090.48 | Vendor |
| Life Insurance Co. of North America P.O. Box 780110 Philadelphia, PA 19178-0110 | | 03/19/2019 | $1,175.69 | Vendor |
| Life Insurance Co. of North America P.O. Box 780110 Philadelphia, PA 19178-0110 | | 03/19/2019 | $850.14 | Vendor |
| Life Insurance Co. of North America P.O. Box 780110 Philadelphia, PA 19178-0110 | | 04/17/2019 | $3,148.24 | Vendor |
| Life Insurance Co. of North America P.O. Box 780110 Philadelphia, PA 19178-0110 | | 04/17/2019 | $263.37 | Vendor |
| Life Insurance Co. of North America P.O. Box 780110 Philadelphia, PA 19178-0110 | | 04/17/2019 | $25.59 | Vendor |
| Life Insurance Co. of North America P.O. Box 780110 Philadelphia, PA 19178-0110 | | 04/17/2019 | $1,105.63 | Vendor |
| Life Insurance Co. of North America P.O. Box 780110 Philadelphia, PA 19178-0110 | | 04/17/2019 | $1,175.69 | Vendor |
| Life Insurance Co. of North America P.O. Box 780110 Philadelphia, PA 19178-0110 | | 04/17/2019 | $786.05 | Vendor |
| Life Insurance Co. of North America P.O. Box 780110 Philadelphia, PA 19178-0110 | | 05/20/2019 | $3,234.11 | Vendor |
| Life Insurance Co. of North America P.O. Box 780110 Philadelphia, PA 19178-0110 | | 05/20/2019 | $356.87 | Vendor |
| Life Insurance Co. of North America P.O. Box 780110 Philadelphia, PA 19178-0110 | | 05/20/2019 | $75.84 | Vendor |
| Life Insurance Co. of North America P.O. Box 780110 Philadelphia, PA 19178-0110 | | 05/20/2019 | $1,207.21 | Vendor |
| Life Insurance Co. of North America P.O. Box 780110 Philadelphia, PA 19178-0110 | | 05/20/2019 | $1,201.70 | Vendor |
| Life Insurance Co. of North America P.O. Box 780110 Philadelphia, PA 19178-0110 | | 05/20/2019 | $909.81 | Vendor |
| | Total | | $20,113.78 | |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | | 03/12/2019 | $2,264.04 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | | 03/12/2019 | $2,414.12 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | | 03/12/2019 | $1,539.73 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | | 03/12/2019 | $831.75 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | | 03/12/2019 | $1,581.35 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | | 03/12/2019 | $290.07 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | | 03/14/2019 | $1,458.60 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | | 03/14/2019 | $939.70 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | | 03/14/2019 | $496.73 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | | 03/14/2019 | $2,428.64 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | | 03/14/2019 | $399.69 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | | 03/14/2019 | $942.69 | Other Borrower Loan Related |

Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 03/14/2019 | $3,614.61 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 03/14/2019 | $794.96 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 03/14/2019 | $493.32 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 03/14/2019 | $569.16 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 03/20/2019 | $2,242.53 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 03/27/2019 | $1,132.68 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 03/27/2019 | $454.56 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 03/27/2019 | $1,269.26 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 03/27/2019 | $193.95 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 03/27/2019 | $3,144.25 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 03/27/2019 | $1,982.85 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 03/27/2019 | $2,107.64 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 03/27/2019 | $728.58 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 03/27/2019 | $948.00 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 03/27/2019 | $2,416.30 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 03/27/2019 | $330.36 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 03/27/2019 | $494.79 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 03/27/2019 | $1,703.68 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 03/27/2019 | $851.44 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 03/27/2019 | $965.80 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/01/2019 | $972.17 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/01/2019 | $1,916.92 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/01/2019 | $350.46 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/01/2019 | $1,592.39 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/01/2019 | $466.03 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/01/2019 | $799.60 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/01/2019 | $1,244.13 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/01/2019 | $830.00 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/01/2019 | $1,847.97 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/01/2019 | $1,120.80 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/01/2019 | $1,386.86 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/01/2019 | $862.88 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/01/2019 | $1,162.49 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/04/2019 | $545.48 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/04/2019 | $1,037.98 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/04/2019 | $956.07 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/04/2019 | $1,039.88 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/04/2019 | $695.94 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/04/2019 | $283.27 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/08/2019 | $3,424.05 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/08/2019 | $762.42 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/08/2019 | $573.57 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/08/2019 | $877.72 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/08/2019 | $3,255.06 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/08/2019 | $1,769.47 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/08/2019 | $2,369.60 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/15/2019 | $2,327.36 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/15/2019 | $1,445.42 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/15/2019 | $799.26 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/15/2019 | $746.02 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/15/2019 | $658.00 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/15/2019 | $941.20 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/15/2019 | $1,076.11 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/15/2019 | $3,159.66 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/15/2019 | $1,066.76 | Other Borrower Loan Related |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/15/2019 | $1,027.50 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/15/2019 | $778.00 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/15/2019 | $2,252.72 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/17/2019 | $10,048.12 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/17/2019 | $1,294.75 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/17/2019 | $3,379.51 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/17/2019 | $224.16 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/17/2019 | $355.04 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/17/2019 | $753.00 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/17/2019 | $745.60 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/17/2019 | $373.65 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/17/2019 | $534.63 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/17/2019 | $2,145.61 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/17/2019 | $1,490.66 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/17/2019 | $843.27 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/17/2019 | $819.62 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/17/2019 | $2,193.33 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/17/2019 | $498.72 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/17/2019 | $920.59 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/17/2019 | $1,071.64 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/19/2019 | $1,623.12 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/19/2019 | $1,392.40 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/19/2019 | $744.83 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/19/2019 | $523.05 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/19/2019 | $1,721.82 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/19/2019 | $1,268.55 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/23/2019 | $1,301.60 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/23/2019 | $1,511.93 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/23/2019 | $2,648.94 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/23/2019 | $1,654.45 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/24/2019 | $3,194.92 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/24/2019 | $869.85 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/24/2019 | $2,714.74 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/24/2019 | $2,189.13 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/24/2019 | $692.14 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/24/2019 | $462.09 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/25/2019 | $314.00 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/25/2019 | $790.52 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/25/2019 | $1,678.47 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/25/2019 | $2,254.62 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/29/2019 | $1,676.48 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/29/2019 | $1,967.48 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/29/2019 | $838.12 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/29/2019 | $837.78 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/29/2019 | $1,412.00 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/29/2019 | $2,664.90 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 04/29/2019 | $1,356.34 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 05/15/2019 | $329.09 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 05/15/2019 | $330.48 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 05/15/2019 | $2,092.96 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 05/15/2019 | $3,126.22 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 05/15/2019 | $2,603.28 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 05/15/2019 | $1,129.59 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 05/15/2019 | $1,998.28 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 05/15/2019 | $481.02 | Other Borrower Loan Related |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 05/15/2019 | $1,711.70 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 05/15/2019 | $864.14 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 05/15/2019 | $1,112.16 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 05/15/2019 | $1,593.32 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 05/15/2019 | $689.40 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 05/15/2019 | $920.80 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 05/15/2019 | $797.84 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 05/15/2019 | $1,010.53 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 05/15/2019 | $647.34 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 05/15/2019 | $2,407.86 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 05/15/2019 | $999.00 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 05/15/2019 | $518.00 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 05/15/2019 | $1,148.11 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 05/15/2019 | $3,662.28 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 05/15/2019 | $615.94 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 05/29/2019 | $523.05 | Other Borrower Loan Related |
| LoanCare, a Division of FNF Servicing, Inc C/O Cash Dept. 3637 Sentra Way Virginia Beach, VA 23452 | 05/29/2019 | $1,401.16 | Other Borrower Loan Related |
| | **Total** | **$191,156.77** | |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $175.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $200.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $595.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $200.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $595.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $595.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $495.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $595.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $595.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $595.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $300.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $300.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $595.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $495.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $500.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $495.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $200.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $595.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $595.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $200.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $175.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $200.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $300.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $595.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $300.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $595.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $200.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $300.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $300.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $595.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $300.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $595.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $795.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $595.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $795.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $300.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | 04/17/2019 | $875.00 | Vendor |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | | 04/17/2019 | $300.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | | 04/17/2019 | $595.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | | 04/17/2019 | $300.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | | 04/17/2019 | $200.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | | 04/17/2019 | $300.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | | 04/17/2019 | $595.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | | 04/17/2019 | $595.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | | 04/17/2019 | $300.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | | 04/17/2019 | $300.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | | 04/17/2019 | $595.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | | 04/17/2019 | $200.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | | 04/17/2019 | $500.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | | 04/17/2019 | $300.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | | 04/17/2019 | $595.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | | 04/17/2019 | $300.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | | 04/17/2019 | $595.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | | 04/17/2019 | $595.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | | 04/17/2019 | $500.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | | 04/17/2019 | $595.00 | Vendor |
| LRES CORPORATION 765 The City Drive South Suite 300 Orange, CA  92868 | | 05/16/2019 | $0.00 | Vendor |
| | Total | | $24,990.00 | |
| Mayer Brown LLP 230 South Lasalle St. Chicago, IL  60604-1404 | | 05/01/2019 | $10,455.00 | Vendor |
| Mayer Brown LLP 230 South Lasalle St. Chicago, IL  60604-1404 | | 05/01/2019 | $30,000.00 | Vendor |
| | Total | | $40,455.00 | |
| MGN Funding Corp 115-01 Leffarts Blvd., 1st Floor South Ozone Park, NY  11420 | | 05/07/2019 | $12,996.00 | Other Borrower Loan Related |
| MGN Funding Corp 115-01 Leffarts Blvd., 1st Floor South Ozone Park, NY  11420 | | 05/07/2019 | $625.14 | Other Borrower Loan Related |
| MGN Funding Corp 115-01 Leffarts Blvd., 1st Floor South Ozone Park, NY  11420 | | 05/07/2019 | $33.43 | Other Borrower Loan Related |
| | Total | | $13,654.57 | |
| Mitel 28760 Network Place Chicago, IL 60673-1287 | | 03/21/2019 | $4,199.59 | Services |
| Mitel 28760 Network Place Chicago, IL 60673-1287 | | 03/21/2019 | $4,199.58 | Services |
| Mitel 28760 Network Place Chicago, IL 60673-1287 | | 04/17/2019 | $3,864.56 | Services |
| Mitel 28760 Network Place Chicago, IL 60673-1287 | | 04/17/2019 | $3,864.56 | Services |
| Mitel 28760 Network Place Chicago, IL 60673-1287 | | 06/07/2019 | $3,928.27 | Services |
| Mitel 28760 Network Place Chicago, IL 60673-1287 | | 06/07/2019 | $3,928.27 | Services |
| | Total | | $23,984.83 | |
| Mountain View Analytics, LLC 999 18th Street Suite 1001 Denver, CO  80202 | | 03/21/2019 | $2,500.00 | Vendor |
| Mountain View Analytics, LLC 999 18th Street Suite 1001 Denver, CO  80202 | | 04/17/2019 | $2,500.00 | Vendor |
| Mountain View Analytics, LLC 999 18th Street Suite 1001 Denver, CO  80202 | | 05/10/2019 | $2,500.00 | Vendor |
| | Total | | $7,500.00 | |
| Murphy & McGonigle, P.C. 4870 Sadler Rd., Suite 301 Glen Allen, VA 23060 | | 06/07/2019 | $23,916.00 | Vendor |
| Murphy & McGonigle, P.C. 4870 Sadler Rd., Suite 301 Glen Allen, VA 23060 | | 06/07/2019 | $39,782.52 | Vendor |
| Murphy & McGonigle, P.C. 4870 Sadler Rd., Suite 301 Glen Allen, VA 23060 | | 06/07/2019 | $10,950.73 | Vendor |
| Murphy & McGonigle, P.C. 4870 Sadler Rd., Suite 301 Glen Allen, VA 23060 | | 06/07/2019 | $52,106.48 | Vendor |
| | Total | | $126,755.73 | |
| New Retirement, Inc. 1933 Davis Street Suite 205 San Leandro, CA  94577 | | 03/22/2019 | $23,060.00 | Vendor |
| New Retirement, Inc. 1933 Davis Street Suite 205 San Leandro, CA  94577 | | 03/22/2019 | $23,060.00 | Vendor |
| New Retirement, Inc. 1933 Davis Street Suite 205 San Leandro, CA  94577 | | 04/04/2019 | $0.00 | Vendor |
| | Total | | $46,120.00 | |
| New York State Dept of Financial Services Banking Division One Commerce Plaza Albany, NY 12257 | | 05/17/2019 | $10,492.00 | Vendor |
| | Total | | $10,492.00 | |
| OfficeTeam P.O. Box 743295 Los Angeles, CA 90074-3295 | | 03/21/2019 | $979.20 | Vendor |
| OfficeTeam P.O. Box 743295 Los Angeles, CA 90074-3295 | | 03/21/2019 | $42.60 | Vendor |
| OfficeTeam P.O. Box 743295 Los Angeles, CA 90074-3295 | | 03/21/2019 | $979.20 | Vendor |
| OfficeTeam P.O. Box 743295 Los Angeles, CA 90074-3295 | | 03/21/2019 | $45.53 | Vendor |
| OfficeTeam P.O. Box 743295 Los Angeles, CA 90074-3295 | | 04/17/2019 | $783.36 | Vendor |

Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case

In re Live Well Financial, Inc.<br>Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| OfficeTeam P.O. Box 743295 Los Angeles, CA 90074-3295 | | 04/17/2019 | $29.38 | Vendor |
| OfficeTeam P.O. Box 743295 Los Angeles, CA 90074-3295 | | 04/17/2019 | $979.20 | Vendor |
| OfficeTeam P.O. Box 743295 Los Angeles, CA 90074-3295 | | 04/17/2019 | $23.13 | Vendor |
| OfficeTeam P.O. Box 743295 Los Angeles, CA 90074-3295 | | 04/17/2019 | $979.20 | Vendor |
| OfficeTeam P.O. Box 743295 Los Angeles, CA 90074-3295 | | 04/17/2019 | $4.41 | Vendor |
| OfficeTeam P.O. Box 743295 Los Angeles, CA 90074-3295 | | 05/08/2019 | $979.20 | Vendor |
| OfficeTeam P.O. Box 743295 Los Angeles, CA 90074-3295 | | 05/08/2019 | $37.45 | Vendor |
| OfficeTeam P.O. Box 743295 Los Angeles, CA 90074-3295 | | 05/08/2019 | $960.11 | Vendor |
| OfficeTeam P.O. Box 743295 Los Angeles, CA 90074-3295 | | 05/08/2019 | $39.29 | Vendor |
| OfficeTeam P.O. Box 743295 Los Angeles, CA 90074-3295 | | 05/08/2019 | $979.20 | Vendor |
| OfficeTeam P.O. Box 743295 Los Angeles, CA 90074-3295 | | 05/08/2019 | $31.95 | Vendor |
| OfficeTeam P.O. Box 743295 Los Angeles, CA 90074-3295 | | 05/08/2019 | $783.36 | Vendor |
| OfficeTeam P.O. Box 743295 Los Angeles, CA 90074-3295 | | 05/08/2019 | $79.68 | Vendor |
| OfficeTeam P.O. Box 743295 Los Angeles, CA 90074-3295 | | 05/08/2019 | $979.20 | Vendor |
| OfficeTeam P.O. Box 743295 Los Angeles, CA 90074-3295 | | 05/08/2019 | $132.93 | Vendor |
| OfficeTeam P.O. Box 743295 Los Angeles, CA 90074-3295 | | 05/08/2019 | $783.36 | Vendor |
| OfficeTeam P.O. Box 743295 Los Angeles, CA 90074-3295 | | 05/08/2019 | $93.27 | Vendor |
| OfficeTeam P.O. Box 743295 Los Angeles, CA 90074-3295 | | 05/17/2019 | $195.84 | Vendor |
| | **Total** | | **$10,920.05** | |
| Optimal Blue Dept 3232 P O Box 123232 Dallas, TX  75312-3232 | | 03/21/2019 | $5,871.00 | Vendor |
| Optimal Blue Dept 3232 P O Box 123232 Dallas, TX  75312-3232 | | 03/21/2019 | $5,304.50 | Vendor |
| Optimal Blue Dept 3232 P O Box 123232 Dallas, TX  75312-3232 | | 03/21/2019 | $1,854.00 | Vendor |
| Optimal Blue Dept 3232 P O Box 123232 Dallas, TX  75312-3232 | | 03/21/2019 | $1,030.00 | Vendor |
| Optimal Blue Dept 3232 P O Box 123232 Dallas, TX  75312-3232 | | 03/21/2019 | $7,725.00 | Vendor |
| Optimal Blue Dept 3232 P O Box 123232 Dallas, TX  75312-3232 | | 04/17/2019 | $14,188.00 | Vendor |
| | **Total** | | **$35,972.50** | |
| Orrick, Herrington & Sutcliffe LLP Lockbox #774619 4619 Solutions Center Chicago, IL 60677-4006 | | 05/29/2019 | $14,499.08 | Vendor |
| Orrick, Herrington & Sutcliffe LLP Lockbox #774619 4619 Solutions Center Chicago, IL 60677-4006 | | 05/29/2019 | $4,849.45 | Vendor |
| Orrick, Herrington & Sutcliffe LLP Lockbox #774619 4619 Solutions Center Chicago, IL 60677-4006 | | 05/31/2019 | $56,010.63 | Vendor |
| Orrick, Herrington & Sutcliffe LLP Lockbox #774619 4619 Solutions Center Chicago, IL 60677-4006 | | 05/31/2019 | $17,185.47 | Vendor |
| Orrick, Herrington & Sutcliffe LLP Lockbox #774619 4619 Solutions Center Chicago, IL 60677-4006 | | 05/31/2019 | $4,034.96 | Vendor |
| Orrick, Herrington & Sutcliffe LLP Lockbox #774619 4619 Solutions Center Chicago, IL 60677-4006 | | 06/10/2019 | $84,275.20 | Vendor |
| | **Total** | | **$180,854.79** | |
| Performance Trust 500 West Madison Suite 450 Chicago, IL  60661 | | 04/16/2019 | $6,113.28 | Unsecured Loan Repayments |
| Performance Trust 500 West Madison Suite 450 Chicago, IL  60661 | | 04/17/2019 | $33,046.88 | Unsecured Loan Repayments |
| Performance Trust 500 West Madison Suite 450 Chicago, IL  60661 | | 05/14/2019 | $3,593.75 | Unsecured Loan Repayments |
| Performance Trust 500 West Madison Suite 450 Chicago, IL  60661 | | 05/21/2019 | $34,531.25 | Unsecured Loan Repayments |
| | **Total** | | **$77,285.16** | |
| Property Reserve, Inc. Dept. #206 PO Box 26945 Salt Lake City, UT 84126 | | 03/21/2019 | $14,173.26 | Vendor |
| Property Reserve, Inc. Dept. #206 PO Box 26945 Salt Lake City, UT 84126 | | 03/21/2019 | $340.87 | Vendor |
| Property Reserve, Inc. Dept. #206 PO Box 26945 Salt Lake City, UT 84126 | | 03/21/2019 | $9,356.67 | Vendor |
| Property Reserve, Inc. Dept. #206 PO Box 26945 Salt Lake City, UT 84126 | | 03/21/2019 | $340.86 | Vendor |
| Property Reserve, Inc. Dept. #206 PO Box 26945 Salt Lake City, UT 84126 | | 04/17/2019 | $14,173.26 | Vendor |
| Property Reserve, Inc. Dept. #206 PO Box 26945 Salt Lake City, UT 84126 | | 04/17/2019 | $340.87 | Vendor |
| Property Reserve, Inc. Dept. #206 PO Box 26945 Salt Lake City, UT 84126 | | 04/17/2019 | $9,356.67 | Vendor |
| Property Reserve, Inc. Dept. #206 PO Box 26945 Salt Lake City, UT 84126 | | 04/17/2019 | $340.86 | Vendor |
| Property Reserve, Inc. Dept. #206 PO Box 26945 Salt Lake City, UT 84126 | | 05/17/2019 | $14,173.26 | Vendor |
| Property Reserve, Inc. Dept. #206 PO Box 26945 Salt Lake City, UT 84126 | | 05/17/2019 | $340.87 | Vendor |
| Property Reserve, Inc. Dept. #206 PO Box 26945 Salt Lake City, UT 84126 | | 05/17/2019 | $9,356.67 | Vendor |
| Property Reserve, Inc. Dept. #206 PO Box 26945 Salt Lake City, UT 84126 | | 05/17/2019 | $340.86 | Vendor |
| | **Total** | | **$72,634.98** | |
| Randstad Professionals P. O. Box 742689 Atlanta, GA  30374 | | 05/07/2019 | $822.80 | Vendor |
| Randstad Professionals P. O. Box 742689 Atlanta, GA  30374 | | 05/07/2019 | $1,093.95 | Vendor |
| Randstad Professionals P. O. Box 742689 Atlanta, GA  30374 | | 05/07/2019 | $1,053.00 | Vendor |
| Randstad Professionals P. O. Box 742689 Atlanta, GA  30374 | | 05/07/2019 | $1,122.00 | Vendor |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| Randstad Professionals P. O. Box 742689 Atlanta, GA  30374 | 05/07/2019 | $1,080.00 | Vendor |
| Randstad Professionals P. O. Box 742689 Atlanta, GA  30374 | 05/07/2019 | $457.78 | Vendor |
| Randstad Professionals P. O. Box 742689 Atlanta, GA  30374 | 05/07/2019 | $1,122.00 | Vendor |
| Randstad Professionals P. O. Box 742689 Atlanta, GA  30374 | 05/07/2019 | $1,080.00 | Vendor |
| Randstad Professionals P. O. Box 742689 Atlanta, GA  30374 | 05/07/2019 | $480.35 | Vendor |
| Randstad Professionals P. O. Box 742689 Atlanta, GA  30374 | 05/07/2019 | $475.20 | Vendor |
| Randstad Professionals P. O. Box 742689 Atlanta, GA  30374 | 05/07/2019 | $1,122.00 | Vendor |
| Randstad Professionals P. O. Box 742689 Atlanta, GA  30374 | 05/07/2019 | $1,080.00 | Vendor |
| Randstad Professionals P. O. Box 742689 Atlanta, GA  30374 | 05/07/2019 | $1,188.00 | Vendor |
| Randstad Professionals P. O. Box 742689 Atlanta, GA  30374 | 05/10/2019 | $1,009.80 | Vendor |
| Randstad Professionals P. O. Box 742689 Atlanta, GA  30374 | 05/10/2019 | $972.00 | Vendor |
| Randstad Professionals P. O. Box 742689 Atlanta, GA  30374 | 05/10/2019 | $1,063.26 | Vendor |
| Randstad Professionals P. O. Box 742689 Atlanta, GA  30374 | 05/17/2019 | $430.65 | Vendor |
| Randstad Professionals P. O. Box 742689 Atlanta, GA  30374 | 06/07/2019 | $380.80 | Vendor |
| Randstad Professionals P. O. Box 742689 Atlanta, GA  30374 | 06/07/2019 | $892.50 | Vendor |
| | **Total** | **$16,926.09** | |
| Republic Bank & Trust Company | 03/13/2019 | -$840.00 | Secured Debt |
| Republic Bank & Trust Company | 03/13/2019 | $155,682.92 | Secured Debt |
| Republic Bank & Trust Company | 03/13/2019 | $105.00 | Secured Debt |
| Republic Bank & Trust Company | 03/13/2019 | $309.24 | Secured Debt |
| Republic Bank & Trust Company | 03/13/2019 | $168,469.49 | Secured Debt |
| Republic Bank & Trust Company | 03/13/2019 | $105.00 | Secured Debt |
| Republic Bank & Trust Company | 03/13/2019 | $334.68 | Secured Debt |
| Republic Bank & Trust Company | 03/13/2019 | $159,324.71 | Secured Debt |
| Republic Bank & Trust Company | 03/13/2019 | $105.00 | Secured Debt |
| Republic Bank & Trust Company | 03/13/2019 | $316.56 | Secured Debt |
| Republic Bank & Trust Company | 03/13/2019 | $187,267.08 | Secured Debt |
| Republic Bank & Trust Company | 03/13/2019 | $105.00 | Secured Debt |
| Republic Bank & Trust Company | 03/13/2019 | $372.00 | Secured Debt |
| Republic Bank & Trust Company | 03/13/2019 | $144,003.67 | Secured Debt |
| Republic Bank & Trust Company | 03/13/2019 | $105.00 | Secured Debt |
| Republic Bank & Trust Company | 03/13/2019 | $286.08 | Secured Debt |
| Republic Bank & Trust Company | 03/13/2019 | $149,086.65 | Secured Debt |
| Republic Bank & Trust Company | 03/13/2019 | $105.00 | Secured Debt |
| Republic Bank & Trust Company | 03/13/2019 | $296.16 | Secured Debt |
| Republic Bank & Trust Company | 03/13/2019 | $128,625.69 | Secured Debt |
| Republic Bank & Trust Company | 03/13/2019 | $105.00 | Secured Debt |
| Republic Bank & Trust Company | 03/13/2019 | $255.48 | Secured Debt |
| Republic Bank & Trust Company | 03/13/2019 | $145,116.94 | Secured Debt |
| Republic Bank & Trust Company | 03/13/2019 | $105.00 | Secured Debt |
| Republic Bank & Trust Company | 03/13/2019 | $288.24 | Secured Debt |
| Republic Bank & Trust Company | 03/22/2019 | $5,234.43 | Secured Debt |
| Republic Bank & Trust Company | 03/22/2019 | $144,159.30 | Secured Debt |
| Republic Bank & Trust Company | 03/22/2019 | $105.00 | Secured Debt |
| Republic Bank & Trust Company | 03/22/2019 | $501.27 | Secured Debt |
| Republic Bank & Trust Company | 03/27/2019 | $30.87 | Secured Debt |
| Republic Bank & Trust Company | 03/27/2019 | $58,825.64 | Secured Debt |
| Republic Bank & Trust Company | 03/27/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 03/27/2019 | $236.52 | Secured Debt |
| Republic Bank & Trust Company | 03/29/2019 | $2.95 | Secured Debt |
| Republic Bank & Trust Company | 04/01/2019 | $25,521.85 | Secured Debt |
| Republic Bank & Trust Company | 04/01/2019 | $388,623.53 | Secured Debt |
| Republic Bank & Trust Company | 04/01/2019 | $105.00 | Secured Debt |
| Republic Bank & Trust Company | 04/01/2019 | $1,900.92 | Secured Debt |
| Republic Bank & Trust Company | 04/01/2019 | $3,115.33 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| Republic Bank & Trust Company | 04/02/2019 | $6,842.24 | Secured Debt |
| Republic Bank & Trust Company | 04/02/2019 | $173,024.21 | Secured Debt |
| Republic Bank & Trust Company | 04/02/2019 | $105.00 | Secured Debt |
| Republic Bank & Trust Company | 04/02/2019 | $28.55 | Secured Debt |
| Republic Bank & Trust Company | 04/03/2019 | $4,192.13 | Secured Debt |
| Republic Bank & Trust Company | 04/03/2019 | $117,664.05 | Secured Debt |
| Republic Bank & Trust Company | 04/03/2019 | $105.00 | Secured Debt |
| Republic Bank & Trust Company | 04/03/2019 | $38.82 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $650.04 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $66,477.14 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $187.10 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $134,530.31 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $378.76 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $133,226.98 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $493.28 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $11,565.75 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $135.73 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $34.27 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $181,253.11 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $725.03 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $233,921.31 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $900.87 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $160,637.91 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $642.41 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $59,325.65 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $237.20 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $111,063.29 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $460.53 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $345,084.35 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $1,277.95 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $123,205.03 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $365.08 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $319,607.23 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $805.07 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $80,458.57 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $321.71 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $72,610.57 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $279.64 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $7,753.45 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $133.20 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $36.80 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $61,585.22 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| Republic Bank & Trust Company | 04/08/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $237.26 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $34,607.68 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $72.65 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $97.35 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $113,566.25 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $420.53 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $50,799.08 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/08/2019 | $150.54 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $16,585.55 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $26,244.20 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $127.21 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $42.79 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $86,435.02 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $105.00 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $114.08 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $93,361.09 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $152.26 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $18,972.23 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $136.28 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $33.72 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $59,023.18 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $64.96 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $105.04 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $16,670.74 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $142.83 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $27.17 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $44,763.54 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $70.47 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $99.53 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $12,230.58 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $142.85 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $27.15 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $44,078.15 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $98.09 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $71.91 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $317,327.16 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $517.50 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $64,559.53 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $124.44 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $32,454.06 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $102.66 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $67.34 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $12,509.24 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $147.72 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $22.28 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $212,610.64 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $346.76 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $187,294.14 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| Republic Bank & Trust Company | 04/09/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $721.38 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $168,389.66 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $274.63 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $11,747.00 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $145.64 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $24.36 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $351,376.10 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $625.04 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $36,046.08 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $105.84 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $64.16 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $82,496.91 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $158.97 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $129,253.91 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $105.00 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $170.64 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $51,042.94 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $86.76 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $83.24 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $100,560.18 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $223.59 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $463,166.33 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $105.00 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $611.36 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $85,204.43 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $189.39 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $115,107.88 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $221.76 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $67,090.87 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $149.11 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $125,127.86 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $241.13 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $318.71 | Secured Debt |
| Republic Bank & Trust Company | 04/09/2019 | $128.41 | Secured Debt |
| Republic Bank & Trust Company | 04/10/2019 | $4,780.52 | Secured Debt |
| Republic Bank & Trust Company | 04/10/2019 | $67,032.58 | Secured Debt |
| Republic Bank & Trust Company | 04/10/2019 | $105.00 | Secured Debt |
| Republic Bank & Trust Company | 04/10/2019 | $95.31 | Secured Debt |
| Republic Bank & Trust Company | 04/11/2019 | $8,877.80 | Secured Debt |
| Republic Bank & Trust Company | 04/11/2019 | $255,595.50 | Secured Debt |
| Republic Bank & Trust Company | 04/11/2019 | $105.00 | Secured Debt |
| Republic Bank & Trust Company | 04/11/2019 | $421.70 | Secured Debt |
| Republic Bank & Trust Company | 04/12/2019 | $9,752.74 | Secured Debt |
| Republic Bank & Trust Company | 04/12/2019 | $208,243.83 | Secured Debt |
| Republic Bank & Trust Company | 04/12/2019 | $105.00 | Secured Debt |
| Republic Bank & Trust Company | 04/12/2019 | $362.29 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| Republic Bank & Trust Company | 04/15/2019 | -$105.00 | Secured Debt |
| Republic Bank & Trust Company | 04/15/2019 | $506,803.81 | Secured Debt |
| Republic Bank & Trust Company | 04/15/2019 | $105.00 | Secured Debt |
| Republic Bank & Trust Company | 04/15/2019 | $1,170.68 | Secured Debt |
| Republic Bank & Trust Company | 04/16/2019 | -$88.11 | Secured Debt |
| Republic Bank & Trust Company | 04/17/2019 | $16,169.12 | Secured Debt |
| Republic Bank & Trust Company | 04/18/2019 | $16.80 | Secured Debt |
| Republic Bank & Trust Company | 04/19/2019 | $153.20 | Secured Debt |
| Republic Bank & Trust Company | 04/25/2019 | $920.55 | Secured Debt |
| Republic Bank & Trust Company | 04/25/2019 | $77,153.66 | Secured Debt |
| Republic Bank & Trust Company | 04/25/2019 | $67.04 | Secured Debt |
| Republic Bank & Trust Company | 04/25/2019 | $102.96 | Secured Debt |
| Republic Bank & Trust Company | 04/25/2019 | $48,544.33 | Secured Debt |
| Republic Bank & Trust Company | 04/25/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 04/25/2019 | $144.00 | Secured Debt |
| Republic Bank & Trust Company | 04/30/2019 | $27,722.67 | Secured Debt |
| Republic Bank & Trust Company | 04/30/2019 | $445,960.20 | Secured Debt |
| Republic Bank & Trust Company | 04/30/2019 | $105.00 | Secured Debt |
| Republic Bank & Trust Company | 04/30/2019 | $2,044.21 | Secured Debt |
| Republic Bank & Trust Company | 04/30/2019 | $2.95 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $3,298.98 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $135,406.11 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $562.20 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $88,835.18 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $289.72 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $257,972.49 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $917.84 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $40,888.87 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $133.38 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $38,008.24 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $57.28 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $112.72 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $47,336.05 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $161.38 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $16,904.42 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $119.88 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $50.12 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $97,397.47 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $303.21 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $29,653.95 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $77.68 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $92.32 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $14,490.05 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $122.70 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $47.30 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $70,834.86 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $241.57 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $46,459.01 | Secured Debt |

Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| Republic Bank & Trust Company | 05/09/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $165.28 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $121,867.52 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $433.60 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $100,060.79 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $326.24 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $105.91 | Secured Debt |
| Republic Bank & Trust Company | 05/09/2019 | $315.72 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $4,428.47 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $37,999.46 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $91.13 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $78.87 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $23,518.56 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $58.41 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $111.59 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55,615.93 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $131.82 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $23,553.80 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $58.32 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $111.68 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $91,411.39 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $135.33 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $52,477.90 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $287.77 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $104,599.62 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $170.45 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $23,983.26 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $106.01 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $63.99 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $158,720.32 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $705.84 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $77,422.02 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $194.98 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $33,041.09 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $121.09 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $48.91 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $8,895.96 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $131.72 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $38.28 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $39,793.15 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $182.81 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $191,470.25 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $397.15 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $258,870.04 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55.00 | Secured Debt |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| Republic Bank & Trust Company | 05/10/2019 | $536.97 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $59,711.31 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $256.76 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $85,988.15 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $127.32 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $22,586.10 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $136.59 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $33.41 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $32,817.50 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $136.27 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $64,710.26 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $74.18 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $95.82 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $57,203.22 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $85.28 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $84.72 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $174,017.56 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $257.65 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $58,438.48 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $147.21 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $83,916.12 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $398.13 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $86,373.66 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $127.92 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $39,545.67 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $111.48 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $58.52 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $347,209.76 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $926.19 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $213,440.90 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $347.72 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $33,169.91 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $147.51 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $32,105.18 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $142.71 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $57,317.14 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $135.91 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $135,414.51 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $200.54 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $84,398.58 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $212.66 | Secured Debt |

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| Republic Bank & Trust Company | 05/10/2019 | $33,861.64 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $79.73 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $90.27 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $53,269.28 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $91.09 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $78.91 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $85,668.48 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $126.83 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $16,887.57 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $142.50 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $27.50 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $199,410.48 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $295.26 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $71,848.31 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $340.94 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $67,485.37 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $149.97 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $71,095.72 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $189.72 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $20,192.46 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $137.09 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $32.91 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $156,506.49 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $55.00 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $881.91 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $36,980.90 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $115.19 | Secured Debt |
| Republic Bank & Trust Company | 05/10/2019 | $54.81 | Secured Debt |
| Republic Bank & Trust Company | 05/24/2019 | $8,809.66 | Secured Debt |
| Republic Bank & Trust Company | 05/24/2019 | $18,909.07 | Secured Debt |
| Republic Bank & Trust Company | 05/24/2019 | $105.00 | Secured Debt |
| Republic Bank & Trust Company | 05/24/2019 | $134.34 | Secured Debt |
| Republic Bank & Trust Company | 05/31/2019 | $2.95 | Secured Debt |
| Total | | $14,026,639.02 | |
| Reverse Lead Club, LLC 429 Santa Monica Blvd, Suite 320A Santa Monica, CA 90401 | 03/22/2019 | $22,225.00 | Vendor |
| Reverse Lead Club, LLC 429 Santa Monica Blvd, Suite 320A Santa Monica, CA 90401 | 03/22/2019 | $22,225.00 | Vendor |
| Reverse Lead Club, LLC 429 Santa Monica Blvd, Suite 320A Santa Monica, CA 90401 | 04/04/2019 | $0.00 | Vendor |
| Total | | $44,450.00 | |
| Reverse Vision, Inc. Attn: Riza Estacio 1620 5th Ave, Suite 525 San Diego, CA 92101 | 03/21/2019 | $3,463.67 | Vendor |
| Reverse Vision, Inc. Attn: Riza Estacio 1620 5th Ave, Suite 525 San Diego, CA 92101 | 03/21/2019 | $3,463.67 | Vendor |
| Reverse Vision, Inc. Attn: Riza Estacio 1620 5th Ave, Suite 525 San Diego, CA 92101 | 03/21/2019 | $3,463.66 | Vendor |
| Total | | $10,391.00 | |
| Ring2Media 121 Post Road East Westport, CT 06880 | 03/12/2019 | $5,912.50 | Vendor |
| Ring2Media 121 Post Road East Westport, CT 06880 | 03/12/2019 | $5,912.50 | Vendor |
| Ring2Media 121 Post Road East Westport, CT 06880 | 03/12/2019 | $7,562.50 | Vendor |
| Ring2Media 121 Post Road East Westport, CT 06880 | 03/12/2019 | $7,562.50 | Vendor |
| Ring2Media 121 Post Road East Westport, CT 06880 | 03/22/2019 | $8,800.00 | Vendor |
| Ring2Media 121 Post Road East Westport, CT 06880 | 03/22/2019 | $8,800.00 | Vendor |
| Ring2Media 121 Post Road East Westport, CT 06880 | 04/01/2019 | $7,425.00 | Vendor |
| Ring2Media 121 Post Road East Westport, CT 06880 | 04/01/2019 | $7,425.00 | Vendor |

Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| Ring2Media 121 Post Road East Westport, CT 06880 | | 04/01/2019 | $7,150.00 | Vendor |
| Ring2Media 121 Post Road East Westport, CT 06880 | | 04/01/2019 | $7,150.00 | Vendor |
| Ring2Media 121 Post Road East Westport, CT 06880 | | 04/11/2019 | $8,250.00 | Vendor |
| Ring2Media 121 Post Road East Westport, CT 06880 | | 04/11/2019 | $8,250.00 | Vendor |
| Ring2Media 121 Post Road East Westport, CT 06880 | | 04/23/2019 | $6,875.00 | Vendor |
| Ring2Media 121 Post Road East Westport, CT 06880 | | 04/23/2019 | $6,875.00 | Vendor |
| Ring2Media 121 Post Road East Westport, CT 06880 | | 04/23/2019 | $6,737.50 | Vendor |
| Ring2Media 121 Post Road East Westport, CT 06880 | | 04/23/2019 | $6,737.50 | Vendor |
| | **Total** | | **$117,425.00** | |
| RocketBike, LLC. 623 High Street Portsmouth, VA 23704 | | 03/22/2019 | $1,125.00 | Vendor |
| RocketBike, LLC. 623 High Street Portsmouth, VA 23704 | | 03/22/2019 | $1,125.00 | Vendor |
| RocketBike, LLC. 623 High Street Portsmouth, VA 23704 | | 03/22/2019 | $540.00 | Vendor |
| RocketBike, LLC. 623 High Street Portsmouth, VA 23704 | | 03/22/2019 | $540.00 | Vendor |
| RocketBike, LLC. 623 High Street Portsmouth, VA 23704 | | 03/22/2019 | $675.00 | Vendor |
| RocketBike, LLC. 623 High Street Portsmouth, VA 23704 | | 03/22/2019 | $675.00 | Vendor |
| RocketBike, LLC. 623 High Street Portsmouth, VA 23704 | | 03/22/2019 | $1,440.00 | Vendor |
| RocketBike, LLC. 623 High Street Portsmouth, VA 23704 | | 03/22/2019 | $1,440.00 | Vendor |
| RocketBike, LLC. 623 High Street Portsmouth, VA 23704 | | 03/22/2019 | $1,575.00 | Vendor |
| RocketBike, LLC. 623 High Street Portsmouth, VA 23704 | | 03/22/2019 | $1,575.00 | Vendor |
| RocketBike, LLC. 623 High Street Portsmouth, VA 23704 | | 03/22/2019 | $675.00 | Vendor |
| RocketBike, LLC. 623 High Street Portsmouth, VA 23704 | | 03/22/2019 | $675.00 | Vendor |
| | **Total** | | **$12,060.00** | |
| Salesforce.com, Inc. P.O. Box 203141 Dallas, TX  75320-3141 | | 03/21/2019 | $92,382.00 | Vendor |
| Salesforce.com, Inc. P.O. Box 203141 Dallas, TX  75320-3141 | | 03/21/2019 | $92,382.00 | Vendor |
| | **Total** | | **$184,764.00** | |
| TENA COMPANIES INC. 251 W. Lafayette Frontage Rd. South St. Paul, MN 55107 | | 03/21/2019 | $1,170.00 | Vendor |
| TENA COMPANIES INC. 251 W. Lafayette Frontage Rd. South St. Paul, MN 55107 | | 03/21/2019 | $1,682.00 | Vendor |
| TENA COMPANIES INC. 251 W. Lafayette Frontage Rd. South St. Paul, MN 55107 | | 03/21/2019 | $1,929.00 | Vendor |
| TENA COMPANIES INC. 251 W. Lafayette Frontage Rd. South St. Paul, MN 55107 | | 03/21/2019 | $1,687.00 | Vendor |
| TENA COMPANIES INC. 251 W. Lafayette Frontage Rd. South St. Paul, MN 55107 | | 03/21/2019 | $1,528.00 | Vendor |
| TENA COMPANIES INC. 251 W. Lafayette Frontage Rd. South St. Paul, MN 55107 | | 03/21/2019 | $2,134.00 | Vendor |
| TENA COMPANIES INC. 251 W. Lafayette Frontage Rd. South St. Paul, MN 55107 | | 04/17/2019 | $747.20 | Vendor |
| TENA COMPANIES INC. 251 W. Lafayette Frontage Rd. South St. Paul, MN 55107 | | 04/17/2019 | $1,864.80 | Vendor |
| TENA COMPANIES INC. 251 W. Lafayette Frontage Rd. South St. Paul, MN 55107 | | 04/17/2019 | $212.10 | Vendor |
| | **Total** | | **$12,954.10** | |
| Texas Comptroller of Public Accounts P. O. Box 149348 Austin, TX 78714-9348 | | 04/25/2019 | $25,440.59 | Other Taxes |
| | **Total** | | **$25,440.59** | |
| The Hartford PO Box 660916 Dallas, TX. 75266-0916 | | 03/19/2019 | $1,292.10 | Vendor |
| The Hartford PO Box 660916 Dallas, TX. 75266-0916 | | 04/17/2019 | $4,181.70 | Vendor |
| The Hartford PO Box 660916 Dallas, TX. 75266-0916 | | 05/17/2019 | $4,188.70 | Vendor |
| | **Total** | | **$9,662.50** | |
| TSPN, Inc. 3008 E Malapai Dr. Phoenix, AZ 85028 | | 03/21/2019 | $4,630.00 | Services |
| TSPN, Inc. 3008 E Malapai Dr. Phoenix, AZ 85028 | | 03/21/2019 | $4,630.00 | Services |
| TSPN, Inc. 3008 E Malapai Dr. Phoenix, AZ 85028 | | 05/22/2019 | $4,967.50 | Services |
| TSPN, Inc. 3008 E Malapai Dr. Phoenix, AZ 85028 | | 05/22/2019 | $4,967.50 | Services |
| | **Total** | | **$19,195.00** | |
| U. S. Bank CM-9690 PO Box 70870 St. Paul, MN 55170-9690 | | 03/22/2019 | $713.25 | Services |
| U. S. Bank CM-9690 PO Box 70870 St. Paul, MN 55170-9690 | | 03/22/2019 | $3,479.90 | Services |
| U. S. Bank CM-9690 PO Box 70870 St. Paul, MN 55170-9690 | | 03/22/2019 | $750.00 | Services |
| U. S. Bank CM-9690 PO Box 70870 St. Paul, MN 55170-9690 | | 03/22/2019 | $2,000.00 | Services |
| U. S. Bank CM-9690 PO Box 70870 St. Paul, MN 55170-9690 | | 03/22/2019 | $2,316.03 | Services |
| U. S. Bank CM-9690 PO Box 70870 St. Paul, MN 55170-9690 | | 03/22/2019 | $373.89 | Services |
| U. S. Bank CM-9690 PO Box 70870 St. Paul, MN 55170-9690 | | 04/17/2019 | $200.00 | Services |
| U. S. Bank CM-9690 PO Box 70870 St. Paul, MN 55170-9690 | | 04/17/2019 | $202.89 | Services |
| U. S. Bank CM-9690 PO Box 70870 St. Paul, MN 55170-9690 | | 04/17/2019 | $750.00 | Services |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| U. S. Bank CM-9690 PO Box 70870 St. Paul, MN 55170-9690 | 05/10/2019 | $125.00 | Services |
| U. S. Bank CM-9690 PO Box 70870 St. Paul, MN 55170-9690 | 05/10/2019 | $3,000.00 | Services |
| U. S. Bank CM-9690 PO Box 70870 St. Paul, MN 55170-9690 | 05/10/2019 | $250.00 | Services |
| U. S. Bank CM-9690 PO Box 70870 St. Paul, MN 55170-9690 | 05/10/2019 | $3,073.99 | Services |
| **Total** | | **$17,234.95** | |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 03/21/2019 | $1,635.82 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 03/21/2019 | $1,635.82 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 03/21/2019 | $1,909.83 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 03/21/2019 | $1,518.07 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 03/21/2019 | $1,518.06 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 03/21/2019 | $1,902.14 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 03/21/2019 | $1,985.10 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 03/21/2019 | $1,985.09 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 04/17/2019 | $2,950.52 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 04/17/2019 | $1,811.20 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 04/17/2019 | $1,811.20 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 04/17/2019 | $1,828.95 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 04/17/2019 | $1,565.81 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 04/17/2019 | $1,565.80 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 05/01/2019 | $1,798.68 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 05/01/2019 | $1,841.69 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 05/01/2019 | $1,841.68 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 05/01/2019 | $1,768.27 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 05/01/2019 | $1,702.73 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 05/01/2019 | $1,702.72 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 05/06/2019 | $2,243.70 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 05/10/2019 | $1,642.73 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 05/10/2019 | $1,642.73 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 05/10/2019 | $2,148.81 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 05/10/2019 | $1,406.91 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 05/10/2019 | $1,406.91 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 05/17/2019 | $1,782.40 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 05/17/2019 | $1,289.32 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 05/17/2019 | $1,289.32 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 05/17/2019 | $1,259.64 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 05/17/2019 | $1,259.63 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 05/17/2019 | $2,849.03 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 05/17/2019 | $2,417.35 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 05/17/2019 | $45.59 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 05/17/2019 | $45.59 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 06/07/2019 | $1,199.38 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 06/07/2019 | $27.50 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 06/07/2019 | $27.49 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 06/07/2019 | $1,360.51 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 06/07/2019 | $7.60 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 06/07/2019 | $7.59 | Vendor |
| UPS PO Box 7247-0244 Philadelphia PA 19170-0001 | 06/07/2019 | $1,723.95 | Vendor |
| **Total** | | **$63,362.86** | |
| V-Ten Investments LLC | 03/25/2019 | $82,500.00 | Unsecured Loan Repayments |
| **Total** | | **$82,500.00** | |
| Weiner Brodsky Kider PC 1300 19th Street, NW 5th Floor Washington DC 20036-1609 | 03/21/2019 | $63.00 | Vendor |
| Weiner Brodsky Kider PC 1300 19th Street, NW 5th Floor Washington DC 20036-1609 | 04/17/2019 | $105.00 | Vendor |
| Weiner Brodsky Kider PC 1300 19th Street, NW 5th Floor Washington DC 20036-1609 | 05/17/2019 | $22,648.76 | Vendor |
| Weiner Brodsky Kider PC 1300 19th Street, NW 5th Floor Washington DC 20036-1609 | 05/17/2019 | $670.50 | Vendor |
| **Total** | | **$23,487.26** | |

**Attachment 3 - Certain payments or transfers to creditors within 90 days before filing this case**

| Transferee's name and address | | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| Wells Fargo NA Attn: Andrew Myszka Financial Processing 4800 W Wabash Ave. Attn X2803-01E Springfield, IL 62711 | | 03/21/2019 | $375.00 | Unsecured Loan Repayments |
| Wells Fargo NA Attn: Andrew Myszka Financial Processing 4800 W Wabash Ave. Attn X2803-01E Springfield, IL 62711 | | 04/11/2019 | $10.10 | Vendor |
| Wells Fargo NA Attn: Andrew Myszka Financial Processing 4800 W Wabash Ave. Attn X2803-01E Springfield, IL 62711 | | 04/11/2019 | $1,429.61 | Vendor |
| Wells Fargo NA Attn: Andrew Myszka Financial Processing 4800 W Wabash Ave. Attn X2803-01E Springfield, IL 62711 | | 05/13/2019 | $1,900.94 | Vendor |
| Wells Fargo NA Attn: Andrew Myszka Financial Processing 4800 W Wabash Ave. Attn X2803-01E Springfield, IL 62711 | | 05/13/2019 | $3,600.32 | Unsecured Loan Repayments |
| | Total | | $7,315.97 | |
| Windstream P.O. Box 9001013 Louisville, KY 40290-1013 | | 03/21/2019 | $3,376.68 | Services |
| Windstream P.O. Box 9001013 Louisville, KY 40290-1013 | | 04/17/2019 | $3,340.35 | Services |
| Windstream P.O. Box 9001013 Louisville, KY 40290-1013 | | 04/26/2019 | $3,331.21 | Services |
| Windstream P.O. Box 9001013 Louisville, KY 40290-1013 | | 06/07/2019 | $3,267.21 | Services |
| | Total | | $13,315.45 | |
| **Grand Total** | | | **$121,437,501.48** | |

**Attachment 4 - Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Transferee's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| Eric G. Rohr (address on file) | 6/15/2018 - 12/14/2018 | $255,701.81 | Payroll |
| Glenwood L. Haddock (address on file) | 10/22/2018 - 1/6/2019 | $6,762.76 | Expense Reimbursement |
| Glenwood L. Haddock (address on file) | 6/15/2018 - 5/31/2019 | $195,833.42 | Payroll |
| Michael C. Hild (address on file) | 7/6/2018 - 6/1/2019 | $128,925.00 | Directors Fees |
| Michael C. Hild (address on file) | 7/2/2018 - 6/1/2019 | $5,678,222.15 | Guarantee Fees |
| Michael C. Hild (address on file) | 6/15/2018 - 5/31/2019 | $1,311,770.75 | Payroll |
| Stuart Cantor (address on file) | 7/5/2018 - 6/1/2019 | $171,900.00 | Directors Fees |
| | **Total Transfers to Insiders:** | **$7,749,115.89** | |
| Republic Bank & Trust Company, 9600 Brownsboro Rd., Louisville, KY 40241 | 6/12/2018 - 6/10/2019 | $199,123,641.33 | Borrower Loan Transactions; debt guaranteed by Michael C. Hild |
| Flagstar Bank, FSB, 5151 Corporate Drive, Troy, MI 48098 | 6/12/2018 - 6/10/2019 | $163,702,077.00 | Borrower Loan Transactions; debt guaranteed by Michael C. Hild |
| First Tennessee Bank, N.A., 165 Madison Ave., Memphis, TN 38103 | 6/12/2018 - 6/10/2019 | $532,651,287.09 | Borrower Loan Transactions; debt guaranteed by Michael C. Hild |
| Customers Bank, 99 Bridge Street, Phoenixville, PA 19460 | 6/12/2018 - 6/10/2019 | $59,521,724.56 | Borrower Loan Transactions; debt guaranteed by Michael C. Hild |
| Customers Bank, 99 Bridge Street, Phoenixville, PA 19460 | 06/04/2019 | $213,446.99 | Loan Surrender Agreement Shortfall; debt guaranteed by Michael C. Hild |
| | **Total Transfers That May Have Benefited an Insider:** | **$955,212,176.97** | |

**Attachment 7 - Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

| Case title | Case number | Court's name | Nature of case | Status of case |
|---|---|---|---|---|
| Boster v. Live Well Financial, Inc., et al. | 2:2017-cv-03857 | USDC, Southern District of West Virginia | Consumer action | Stayed as to debtor |
| Edmond v. Live Well Financial, Inc., et al. | 1:2019-cv-00703 | USDC, Southern District of New York | Consumer action | Stayed as to debtor |
| Five Elms Coinvest, L.P. v. Live Well Financial, Inc. | N19C-05-289 | Delaware Superior Court | Breach of contract | Stayed |
| Five Elms Equity Fund I, L.P. v. Live Well Financial, Inc. | N19C-05-322 | Delaware Superior Court | Breach of contract | Stayed |
| Five Elms Haakon, L.P. v. Live Well Financial, Inc. | N19C-05-317 | Delaware Superior Court | Breach of contract | Stayed |
| Flagstar Bank FSB v. Hild | 2:2019-cv-11512 | USDC, Eastern District of Michigan | Breach of contract | Stayed as to debtor |
| Live Well Financial, Inc v. Sanatna-Martinez, et al. | 3:2019-cv-01039 | USDC, District of Puerto Rico | Foreclosure | Pending |
| Live Well Financial, Inc., et al. | | U.S. Securites and Exchange Commission | Investigation | Pending |
| Live Well Financial, Inc., et al. | | USAO, Southern District of New York | Investigation | Pending |
| Live Well Financial, Inc. v. American Advisors Group, Inc. | 3:2018-cv-00146 | USDC, Eastern District of Virginia | Breach of contract | Dismissed |
| Live Well Financial, Inc. v. Cardona-Alicea, et al. | 3:2016-cv-02397 | USDC, District of Puerto Rico | Foreclosure | Dismissed |
| Live Well Financial, Inc. v. Elsie Esther Castro-Carrasquillo, et al. | 3:2016-cv-01312 | USDC, District of Puerto Rico | Foreclosure | Post judgment |
| Live Well Financial, Inc. v. Fidelity Finance Inc. | CL18003575-00 | VA Richmond City Circuit Court | Contracts | Dismissed |
| Live Well Financial, Inc. v. Mortgage Direct Inc. | CL18005019-00 | VA Richmond City Circuit Court | Contracts | Default Judgment |
| Live Well Financial, Inc. v. One Reverse Mortgage LLC | CL18003142-00 | VA Richmond City Circuit Court | Contracts | Dismissed |
| Live Well Financial, Inc. v. Ratcliff | 9:2016-cv-00197 | USDC, Eastern District of Texas | Foreclosure | Post judgment |
| Live Well Financial, Inc. v. The Estate of Altagracia Romancce Porratadoria, et al. | 3:2016-cv-03004 | USDC, District of Puerto Rico | Foreclosure | Post judgment |
| Live Well Financial, Inc. v. The Estate of Luis Torregrosa-Lopez, et al. | 3:2016-cv-01733 | USDC, District of Puerto Rico | Foreclosure | Post judgment |
| Live Well Financial, Inc. v. Tonge-Santiago, et al. | 3:2017-cv-02222 | USDC, District of Puerto Rico | Foreclosure | Terminated as to debtor |
| Live Well Financial, Inc. v. Valentine, et al. | 6:2018-cv-00119 | USDC, Eastern District of Texas | Foreclosure | Post judgment |
| LWFVEST, LLC v. Live Well Financial, Inc. | N19C-05-290 | Delaware Superior Court | Breach of contract | Stayed |
| North Hill Ventures II, L.P. v. Live Well Financial, Inc. | N19C-05-292 | Delaware Superior Court | Breach of contract | Stayed |
| Shakespeare v. Live Well Financial, Inc., et al. | 2:2018-cv-07299 | USDC, Eastern District of New York | Consumer action | Stayed as to debtor |
| U.S. Securites and Exchange Commission v. Live Well Financial, Inc., et al. | 1:19-cv-8086 | USDC, Southern District of New York | Civil fraud | Pending |
| Williams v. Live Well Financial, Inc. | 1:2019-cv-00868 | USDC, District of Delaware | WARN Act | Stayed, adversary proceeding filed |
| Williams v. Live Well Financial, Inc. | 19-ap-50262-LSS | USBC, District of Delaware | WARN Act | Pending |

**Attachment 30 - Payments, distributions, or withdrawals credited or given to insiders**

In re Live Well Financial, Inc.
Case No. 19-11317-LSS (Bankr. D. Del.)

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value | Relationship to debtor |
|---|---|---|---|---|
| Stuart Cantor (address on file) | $42,975.00 | 7/5/2018 | Directors Fee | Insider |
| Stuart Cantor (address on file) | $42,975.00 | 10/3/2018 | Directors Fee | Insider |
| Stuart Cantor (address on file) | $42,975.00 | 1/4/2019 | Directors Fee | Insider |
| Stuart Cantor (address on file) | $42,975.00 | 4/5/2019 | Directors Fee | Insider |
| **Cantor Subtotal:** | **$171,900.00** | | | |
| | | | | |
| Glenwood L. Haddock (address on file) | $4,166.67 | 6/15/2018 | Payroll | Insider |
| Glenwood L. Haddock (address on file) | $4,166.67 | 6/29/2018 | Payroll | Insider |
| Glenwood L. Haddock (address on file) | $4,166.67 | 7/13/2018 | Payroll | Insider |
| Glenwood L. Haddock (address on file) | $4,166.67 | 7/31/2018 | Payroll | Insider |
| Glenwood L. Haddock (address on file) | $4,166.67 | 8/15/2018 | Payroll | Insider |
| Glenwood L. Haddock (address on file) | $4,166.67 | 8/31/2018 | Payroll | Insider |
| Glenwood L. Haddock (address on file) | $4,166.67 | 9/14/2018 | Payroll | Insider |
| Glenwood L. Haddock (address on file) | $4,166.67 | 9/28/2018 | Payroll | Insider |
| Glenwood L. Haddock (address on file) | $4,166.67 | 10/15/2018 | Payroll | Insider |
| Glenwood L. Haddock (address on file) | $1,967.81 | 10/22/2018 | Expense Reimbursement | Insider |
| Glenwood L. Haddock (address on file) | $4,166.67 | 10/31/2018 | Payroll | Insider |
| Glenwood L. Haddock (address on file) | $4,166.67 | 11/15/2018 | Payroll | Insider |
| Glenwood L. Haddock (address on file) | $4,166.67 | 11/30/2018 | Payroll | Insider |
| Glenwood L. Haddock (address on file) | $10,416.67 | 12/14/2018 | Payroll | Insider |
| Glenwood L. Haddock (address on file) | $10,416.67 | 12/31/2018 | Payroll | Insider |
| Glenwood L. Haddock (address on file) | $4,794.95 | 1/6/2019 | Expense Reimbursement | Insider |
| Glenwood L. Haddock (address on file) | $10,416.67 | 1/15/2019 | Payroll | Insider |
| Glenwood L. Haddock (address on file) | $10,416.67 | 1/31/2019 | Payroll | Insider |
| Glenwood L. Haddock (address on file) | $10,416.67 | 2/15/2019 | Payroll | Insider |
| Glenwood L. Haddock (address on file) | $10,416.67 | 2/28/2019 | Payroll | Insider |
| Glenwood L. Haddock (address on file) | $10,416.67 | 3/15/2019 | Payroll | Insider |
| Glenwood L. Haddock (address on file) | $10,416.67 | 3/29/2019 | Payroll | Insider |
| Glenwood L. Haddock (address on file) | $10,416.67 | 4/15/2019 | Payroll | Insider |
| Glenwood L. Haddock (address on file) | $10,416.67 | 4/30/2019 | Payroll | Insider |
| Glenwood L. Haddock (address on file) | $10,416.67 | 5/15/2019 | Payroll | Insider |
| Glenwood L. Haddock (address on file) | $10,416.67 | 5/31/2019 | Payroll | Insider |
| Glenwood L. Haddock (address on file) | $10,416.67 | 6/14/2019 | Payroll | Insider |
| Glenwood L. Haddock (address on file) | $10,416.67 | 6/28/2019 | Payroll | Insider |
| **Haddock Subtotal:** | **$202,596.18** | | | |
| | | | | |
| Michael C. Hild (address on file) | $51,770.83 | 6/15/2018 | Payroll | Insider |
| Michael C. Hild (address on file) | $51,770.83 | 6/29/2018 | Payroll | Insider |
| Michael C. Hild (address on file) | $556,619.09 | 7/2/2018 | Guarantee Fee | Insider |
| Michael C. Hild (address on file) | $42,975.00 | 7/6/2018 | Directors Fee | Insider |

**Attachment 30 - Payments, distributions, or withdrawals credited or given to insiders**

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value | Relationship to debtor |
|---|---|---|---|---|
| Michael C. Hild (address on file) | $51,770.83 | 7/13/2018 | Payroll | Insider |
| Michael C. Hild (address on file) | $51,770.83 | 7/31/2018 | Payroll | Insider |
| Michael C. Hild (address on file) | $569,119.09 | 8/1/2018 | Guarantee Fee | Insider |
| Michael C. Hild (address on file) | $51,770.83 | 8/15/2018 | Payroll | Insider |
| Michael C. Hild (address on file) | $51,770.83 | 8/31/2018 | Payroll | Insider |
| Michael C. Hild (address on file) | $569,119.09 | 9/14/2018 | Guarantee Fee | Insider |
| Michael C. Hild (address on file) | $51,770.83 | 9/14/2018 | Payroll | Insider |
| Michael C. Hild (address on file) | $51,770.83 | 9/28/2018 | Payroll | Insider |
| Michael C. Hild (address on file) | $569,119.09 | 10/3/2018 | Guarantee Fee | Insider |
| Michael C. Hild (address on file) | $51,770.83 | 10/15/2018 | Payroll | Insider |
| Michael C. Hild (address on file) | $42,975.00 | 10/22/2018 | Directors Fee | Insider |
| Michael C. Hild (address on file) | $51,770.83 | 10/31/2018 | Payroll | Insider |
| Michael C. Hild (address on file) | $569,119.09 | 11/2/2018 | Guarantee Fee | Insider |
| Michael C. Hild (address on file) | $51,770.83 | 11/15/2018 | Payroll | Insider |
| Michael C. Hild (address on file) | $51,770.83 | 11/30/2018 | Payroll | Insider |
| Michael C. Hild (address on file) | $569,119.09 | 12/3/2018 | Guarantee Fee | Insider |
| Michael C. Hild (address on file) | $51,770.83 | 12/14/2018 | Payroll | Insider |
| Michael C. Hild (address on file) | $51,770.83 | 12/31/2018 | Payroll | Insider |
| Michael C. Hild (address on file) | $569,119.09 | 1/2/2019 | Guarantee Fee | Insider |
| Michael C. Hild (address on file) | $42,975.00 | 1/4/2019 | Directors Fee | Insider |
| Michael C. Hild (address on file) | $51,770.83 | 1/15/2019 | Payroll | Insider |
| Michael C. Hild (address on file) | $51,770.83 | 1/31/2019 | Payroll | Insider |
| Michael C. Hild (address on file) | $568,962.84 | 2/1/2019 | Guarantee Fee | Insider |
| Michael C. Hild (address on file) | $51,770.83 | 2/15/2019 | Payroll | Insider |
| Michael C. Hild (address on file) | $51,770.83 | 2/28/2019 | Payroll | Insider |
| Michael C. Hild (address on file) | $568,962.84 | 3/1/2019 | Guarantee Fee | Insider |
| Michael C. Hild (address on file) | $51,770.83 | 3/15/2019 | Payroll | Insider |
| Michael C. Hild (address on file) | $51,770.83 | 3/29/2019 | Payroll | Insider |
| Michael C. Hild (address on file) | $568,962.84 | 4/1/2019 | Guarantee Fee | Insider |
| Michael C. Hild (address on file) | $51,770.83 | 4/15/2019 | Payroll | Insider |
| Michael C. Hild (address on file) | $51,770.83 | 4/30/2019 | Payroll | Insider |
| Michael C. Hild (address on file) | $51,770.83 | 5/15/2019 | Payroll | Insider |
| Michael C. Hild (address on file) | $51,770.83 | 5/31/2019 | Payroll | Insider |
| Michael C. Hild (address on file) | $51,770.83 | 6/14/2019 | Payroll | Insider |
| Michael C. Hild (address on file) | $17,500.00 | 6/28/2019 | Payroll | Insider |
| **Hild Subtotal:** | **$7,118,917.90** | | | |
| | | | | |
| Eric G. Rohr (address on file) | $21,145.83 | 6/15/2018 | Payroll | Insider |
| Eric G. Rohr (address on file) | $21,145.83 | 6/29/2018 | Payroll | Insider |
| Eric G. Rohr (address on file) | $21,145.83 | 7/13/2018 | Payroll | Insider |

**Attachment 30 - Payments, distributions, or withdrawals credited or given to insiders**

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value | Relationship to debtor |
|---|---|---|---|---|
| Eric G. Rohr (address on file) | $21,145.83 | 7/31/2018 | Payroll | Insider |
| Eric G. Rohr (address on file) | $21,145.83 | 8/15/2018 | Payroll | Insider |
| Eric G. Rohr (address on file) | $21,145.83 | 8/31/2018 | Payroll | Insider |
| Eric G. Rohr (address on file) | $21,145.83 | 9/14/2018 | Payroll | Insider |
| Eric G. Rohr (address on file) | $21,145.83 | 9/28/2018 | Payroll | Insider |
| Eric G. Rohr (address on file) | $21,145.83 | 10/15/2018 | Payroll | Insider |
| Eric G. Rohr (address on file) | $21,145.83 | 10/31/2018 | Payroll | Insider |
| Eric G. Rohr (address on file) | $21,145.83 | 11/15/2018 | Payroll | Insider |
| Eric G. Rohr (address on file) | $21,145.83 | 11/30/2018 | Payroll | Insider |
| Eric G. Rohr (address on file) | $1,951.85 | 12/14/2018 | Payroll | Insider |
| **Rohr Subtotal:** | **$255,701.81** | | | |
| **TOTAL:** | **$7,749,115.89** | | | |